# EXHIBIT A

# EXHIBIT A

Case3:11-cv-01613-SI Document176 Filed11/21/13 Page9 of 68

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log. No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 1 | 8/16/1973 | | Leonard Korobkin | Lee Young, Jr. (in-house counsel) | Jay Lasker, Howard Stark, Edward Tawil, Steve Barri | Internal memo discussing the drafting of Bo Donaldson Agreements reflecting comments and questions to counsel. | Attorney-Client | |
| 2 | 8/23/1974 | | Ira Selsky (in-house counsel) | Anne Walsh | J. Lasker, H. Stark, L. Korobkin, E. Tawil, A. Pizzi, S. Contractor, I. Gutierrez, L. Young, Jr. (in-house counsel), I. Selsky (in-house counsel), P. Lichtman, F. Ansis | Internal memo discussing Bo Donaldson Letter Agreements reflecting legal advice, comments and opinions of counsel. | Attorney-Client | |
| 3 | 4/27/1987 | | Lee Young, Jr. (in-house counsel) | Vince Perrone (in-house counsel) | | Internal memo discussing potential Temptations Agreement, attached deal memos reflecting legal advice and comments to and from counsel. | Attorney-Client | |
| 4 | 4/28/1987 | | Vince Perrone (in-house counsel) | Larry Stephens (in-house counsel) | | Internal memo discussing potential Temptations Agreement; attached deal memos reflecting legal advice and comments to and from counsel. | Attorney-Client | |
| 5 | 6/18/1987 | | Norman Beil (in-house counsel) | Eric Eisner | | Internal memo discussing analysis of a specific artist's contract reflecting comments from counsel. | Attorney-Client | |
| 6 | 7/16/1987 | | Norman Beil (in-house counsel) | Carol Minden (in-house counsel), Fern Cranston | | Internal memo discussing royalty payments on a specific artist's contract reflecting legal advice and comments from counsel. | Attorney-Client | |
| 7 | 8/10/1987 | | Norman Beil (in-house counsel) | Eric Eisner | John Colletta | Internal memo discussing royalty payments on a specific artist's contract reflecting legal advice, comments and questions to and from counsel. | Attorney-Client | |
| 8 | 8/10/1987 | | Norman Beil (in-house counsel) | Eric Eisner | | Internal memo discussing royalty payments on a specific artist's contract reflecting legal advice, comments and questions to and from counsel. | Attorney-Client | |
| 9 | 8/10/1987 | | Norman Beil (in-house counsel) | Eric Eisner | | Internal memo discussing royalty payments on a specific artist's contract reflecting legal advice, comments and questions to and from counsel. | Attorney-Client | |
| 10 | 9/9/1987 | | Sue Roberts (in-house counsel) | Norman Beil (in-house counsel) | David Altshul (in-house counsel), Fern Cranston, Jeff Fenster, Carol Minden (in-house counsel) | Internal memo discussing Whitesnake Amendments; attached amendments reflecting legal advice, comments and questions to and from counsel. | Attorney-Client | |

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---------|------|------|--------|-----------------|-----------------|-------------|-------------------|----------------------------|
| 11 | 9/15/1987 | | Sue Roberts (in-house counsel) | Norman Beil (in-house counsel) | David Altshul (in-house counsel), Pamela Brenna, Jeff Fenster, John Frank, Carol Minden (in-house counsel), Jim Walker | Internal memo discussing Whitesnake Amendments; attached amendments reflecting legal advice, comments and questions to and from counsel. | Attorney-Client | |
| 12 | 9/28/1987 | | Norman Beil (in-house counsel) | Fern Cranston, Jim Walker | David Geffen, Eric Eisner | Internal memo discussing royalty payments on a specific artist's contract reflecting legal advice, comments and conclusions of counsel. | Attorney-Client | |
| 13 | 11/12/1987 | | Ann Kiuchi | Carol Minden (in-house counsel) | | Internal memo discussing royalty payments on a specific artist's contract reflecting legal advice, comments and questions to and from counsel. | Attorney-Client | |
| 14 | 2/1/1988 | | Norman Beil (in-house counsel) | Eric Eisner | David Geffen | Internal memo discussing the negotiation of Whitesnake Amendments reflecting legal advice and comments from counsel. | Attorney-Client | |
| 15 | 2/1/1988 | | Norman Beil (in-house counsel) | Eric Eisner | David Geffen | Internal memo discussing the negotiation of Whitesnake Amendments reflecting legal advice and comments from counsel. | Attorney-Client | |
| 16 | 2/19/1988 | | Norman Beil (in-house counsel) | Eric Eisner | David Geffen | Internal memo discussing the negotiation of Whitesnake Amendments reflecting legal advice and comments from counsel. | Attorney-Client | |
| 17 | 2/19/1988 | | Norman Beil (in-house counsel) | Eric Eisner | David Geffen | Internal memo discussing the negotiation of Whitesnake Amendments reflecting legal advice and comments from counsel. | Attorney-Client | |
| 18 | 2/22/1988 | | Norman Beil (in-house counsel) | Eric Eisner | David Geffen, Jim Walker | Internal memo discussing royalty payments on a specific artist's contract reflecting legal advice, comments and questions to and from counsel. | Attorney-Client | |
| 19 | 5/17/1988 | | Norman Beil (in-house counsel) | Sue Roberts (in-house counsel) | | Internal memo discussing royalty payments on a specific artist's contract reflecting legal advice, comments and questions to and from counsel. | Attorney-Client | |

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 20 | 6/7/1988 | | Norman Beil (in-house counsel) | Fern Cranston | David Geffen, Eric Eisner, Jim Walker, Sue Roberts (in-house counsel) | Internal memo discussing royalty payments on a specific artist's contract reflecting legal advice and comments to and from counsel. | Attorney-Client | |
| 21 | 8/18/1988 | | Ann Kiuchi | Carol Minden (in-house counsel) | Norman Beil (in-house counsel) | Internal memo discussing royalty payments on a specific artist's contract reflecting legal advice, comments and questions to and from counsel. | Attorney-Client | |
| 22 | 8/25/1988 | | Ann Kiuchi | Norman Beil (in-house counsel) | | Internal memo discussing royalty payments on a specific artist's contract reflecting legal advice and comments to and from counsel. | Attorney-Client | |
| 23 | 8/31/1988 | | Ann Kiuchi | Norman Beil (in-house counsel) | | Internal memo discussing royalty payments on a specific artist's contract reflecting legal advice, comments and questions to and from counsel. | Attorney-Client | |
| 24 | 1/13/1989 | | Norman Beil (in-house counsel) | Jim Walker | | Internal memo discussing royalty payments on a specific artist's contract reflecting comments and questions to and from counsel. | Attorney-Client | |
| 25 | 4/20/1989 | | Sue Roberts (in-house counsel) | Normal Beil (in-house counsel) | | Internal memo discussing Inducement agreement; attached draft Inducement Agreement reflecting legal advice and comments to and from counsel. | Attorney-Client | |
| 26 | 4/27/1989 | | Ann Kiuchi | Norman Beil (in-house counsel) | | Internal memo discussing royalty payments on a specific artist's contract reflecting legal advice and comments to and from counsel. | Attorney-Client | |
| 27 | 5/15/1989 | | Sue Roberts (in-house counsel) | Normal Beil (in-house counsel) | | Internal memo discussing Inducement agreement; attached draft Inducement Agreement reflecting legal advice, comments and questions to and from counsel. | Attorney-Client | |
| 28 | 5/15/1989 | | Sue Roberts (in-house counsel) | Normal Beil (in-house counsel) | | Internal memo discussing Inducement agreement; attached draft Inducement Agreement reflecting legal advice, comments and questions to and from counsel. | Attorney-Client | |

3

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 29 | 11/9/1989 | | Jana Loner (in-house counsel) | Karen Vollono | Michael Ostroff (in-house counsel) | Internal memo discussing royalty payments. (*Note: After further review, this email and the attachment are not responsive to Plaintiffs' document requests. However, UMGR has left this entry on the privilege log for "historical purposes.") | Attorney-Client | |
| 30 | 2/12/1990 | | Ann Kiuchi | Norman Beil (in-house counsel) | | Internal memo discussing royalty payments on a specific artist's contract reflecting legal advice, comments and questions to and from counsel. | Attorney-Client | |
| 31 | 2/22/1990 | | Norman Beil (in-house counsel) | Eric Eisner | David Geffen, Jim Walker | Internal memo discussing royalty payments on a specific artist's contract reflecting legal advice and comments from counsel. | Attorney-Client | |
| 32 | 3/20/1990 | | Sue Roberts (in-house counsel) | Norman Beil (in-house counsel) | | Internal memo discussing Inducement agreement; attached draft Inducement Agreement reflecting legal advice and comments to and from counsel. | Attorney-Client | |
| 33 | 4/9/1990 | | Ann Kiuchi | Sue Roberts (in-house counsel) | Norman Beil (in-house counsel) | Internal memo discussing royalty responsibility on a specific artist's contract reflecting legal advice and questions to counsel. | Attorney-Client | |
| 34 | 4/9/1990 | | Ann Kiuchi | Sue Roberts (in-house counsel) | Norman Beil (in-house counsel) | Internal memo discussing royalty responsibility on a specific artist's contract reflecting legal advice and questions to counsel. | Attorney-Client | |
| 35 | 7/11/1990 | | Michael Kushner (in-house counsel) | Rand Hoffman (in-house counsel), Lisa Cortes, Ed Eckstine | H. Browde (in-house counsel), L. Cortes, D. Gossett, J. Kettles, P. Lopacki, P. Lucks, S. McKeever, E. Monge, R. Morris, T. Nilsen, L. Rothblum (in-house counsel), P. Takiff | Internal memo discussing the negotiation of Black Sheep recording agreements reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 36 | 6/20/1991 | | Michael Kushner (in-house counsel) | Lisa Rothblum (in-house counsel) | T. Anderson, M. Bone, H. Browde (in-house counsel), E. Eckstine, R. Hoffman (in-house counsel), E. Kronfeld, D. Leach, T. Nilsen, E. Monge, R. Morris, V. Nemarich, P. Takiff, C. Weldon | Internal memo discussing amendment to Black Sheep Agreement reflecting legal advice and comments to and from counsel. | Attorney-Client | |

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**

(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log. No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 37 | 9/25/1992 | | Quimby Pierce | Norman Beil (in-house counsel) | | Internal memo discussing potential recoupment on a specific artist's contract reflecting legal advice and comments to and from counsel. | Attorney-Client | |
| 38 | 12/16/1992 | | Michael Kushner (in-house counsel) | Rand Hoffman (in-house counsel), Lisa Cortes, Ed Eckstine | J. Brabec (in-house counsel), C. Bressler, H. Browde (in-house counsel), J. Firstenberg, P. Gawryschowski, M. Lomenzo, E. Monge, V. Nemarich, T. Nilsen, L. Rothblum (in-house counsel), J. Schulman, B. Skoro, J. Titta, Colin Cornish | Internal memo discussing adjustments to Black Sheep recording agreements reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 39 | 1/24/1994 | | Frank Cooper (in-house counsel) | Jheryl Busby, Clarence Avant, Steve McKeever, Tonik Mizell, Lisa Chamberlain, Gwen Irby | | Internal memo discussing the negotiation of Rick James Greatest Hits LP reflecting legal advice, comments and opinions of counsel. | Attorney-Client | |
| 40 | 2/18/1997 | | Elizabeth Ladwig | Carol Hendricks (in-house counsel) | | Internal memo discussing royalty payments reflecting legal advice, comments and questions to and from counsel. | Attorney-Client | |
| 41 | 2/4/1999 | 4:52 PM | Derek Dessler (in-house counsel) | Lori Froeling (in-house counsel), Larry Kenswil (in-house counsel), Bruce Resnikoff | Roger Skelton, Michael Reinert (in-house counsel) | Email with in-house counsel discussing legal advice concerning licensing tracks to be included on compilation albums that are sold solely via the Internet. | Attorney-Client | |
| 42 | 2/5/1999 | 6:06 PM | Larry Kenswil (in-house counsel) | Derek Dessler (in-house counsel), Lori Froeling (in-house counsel), Bruce Resnikoff | Roger Skelton, Michael Reinert (in-house counsel) | Email with in-house counsel discussing legal advice concerning licensing tracks to be included on compilation albums that are sold solely via the Internet. | Attorney-Client | |
| 43 | 7/6/1999 | | Jerry Juste (in-house counsel) | Michael Reinert (in-house counsel) | | Internal memo discussing Temptations deals; attached deal memos reflecting legal advice and comments to and from counsel. | Attorney-Client | |
| 44 | 7/22/1999 | | Jerry Juste (in-house counsel) | Kedar Massenburg, Michael Reinert (in-house counsel), David Ellner, Mel Lewinter | | Internal memo discussing royalty payments on a specific artist's contract reflecting legal advice and comments to and from counsel. | Attorney-Client | |

Case3:11-cv-01613-SI  Document176  Filed11/21/13  Page14 of 68

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log. No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 45 | 8/12/1999 | | Jerry Juste (in-house counsel) | Kedar Massenburg, Michael Reinert (in-house counsel), David Ellner, Mel Lewinter | | Internal memo discussing royalty payments on a specific artist's contract reflecting legal advice and comments to and from counsel. | Attorney-Client | |
| 46 | 12/10/1999 | | Arnie Doft | Michael Reinert (in-house counsel) | Karen George, Jerry Juste (in-house counsel), Jeff Zolotorofe | Internal memo discussing royalty payments on a specific artist's contract reflecting comments and questions to counsel. | Attorney-Client | |
| 47 | 1/6/2000 | | Arnie B. Doft | Michael Reinert (in-house counsel) | Margie Fieldman, Jeff Zolotorofe | Internal memo discussing negotiation of Rick James Agreements reflecting legal advice, comments and questions to counsel. | Attorney-Client | |
| 48 | 8/21/2000 | 10:39 AM | Rand Hoffman (in-house counsel) | Michael Ostroff (in-house counsel) | Larry Kenswil (in-house counsel), Sheryl Gold (in-house counsel), Zach Horowitz | Email from in-house counsel discussing online royalties reflecting the impressions, questions and opinions of in-house counsel. | Attorney-Client | |
| 49 | 8/21/2000 | 5:05 PM | Michael Ostroff (in-house counsel) | Rand Hoffman (in-house counsel) | Larry Kenswil (in-house counsel), Sheryl Gold (in-house counsel), Zach Horowitz | Email from in-house counsel discussing online royalties reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 50 | 8/21/2000 | 5:23 PM | Rand Hoffman (in-house counsel) | Michael Ostroff (in-house counsel) | Larry Kenswil (in-house counsel), Sheryl Gold (in-house counsel), Zach Horowitz | Email from in-house counsel discussing online royalties reflecting the impressions and opinions of in-house counsel. | Attorney-Client | |
| 51 | 8/21/2000 | 5:44 PM | Sheryl Gold (in-house counsel) | Rand Hoffman (in-house counsel), Michael Ostroff (in-house counsel) | Larry Kenswil (in-house counsel), Zach Horowitz | Email from in-house counsel discussing online royalties reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 52 | 8/25/2000 | 2:58 AM | Larry Kenswil (in-house counsel) | Sheryl Gold (in-house counsel), Rand Hoffman (in-house counsel), Michael Ostroff | Zach Horowitz | Email from in-house counsel discussing online royalties reflecting the impressions and opinions of in-house counsel. | Attorney-Client | |
| 53 | 8/25/2000 | 3:52 PM | Larry Kenswil (in-house counsel) | Sheryl Gold (in-house counsel), Rand Hoffman (in-house counsel), Michael Ostroff (in-house counsel) | Zach Horowitz | Email from in-house counsel discussing online royalties reflecting the impressions and opinions of in-house counsel. | Attorney-Client | |
| 54 | 8/25/2000 | 11:08 PM | Larry Kenswil (in-house counsel) | Zach Horowitz | | Email from in-house counsel discussing online royalties reflecting the conclusions of in-house counsel. | Attorney-Client | |

6

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log. No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 55 | 8/25/2000 | 4:05 PM | Zach Horowitz | Larry Kenswil (in-house counsel) | | Email with in-house counsel discussing online royalties reflecting questions to in-house counsel. | Attorney-Client | |
| 56 | 7/2/2001 | | Eloise Bryan | Kedar Massenburg, Michael Reinert (in-house counsel), David Ellner, Mel Lewinter | | Internal memo discussing payment on Temptation Producer Agreements reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 57 | 8/6/2001 | 7:18 PM | Zach Horowitz | Michael Ostroff (in-house counsel) | Larry Kenswil (in-house counsel) | Email with in-house counsel discussing negotiation of digital media retailer agreements and online royalties reflecting legal advice from, and comments and questions to, in-house counsel. | Attorney-Client | |
| 58 | 8/7/2001 | 11:19 PM | Zach Horowitz | David Weinberg (in-house counsel) | | Email with in-house counsel discussing negotiation of digital media retailer agreements and online royalties reflecting communications with, and questions to, in-house counsel. | Attorney-Client | |
| 59 | 8/8/2001 | 10:21 PM | David Weinberg (in-house counsel) | Larry Kenswil (in-house counsel), David Ring (in-house counsel) | | Email from in-house counsel discussing negotiation of digital media retailer agreements and online royalties reflecting communications with, and questions to, in-house counsel. | Attorney-Client | |
| 60 | 8/9/2001 | 2:07 AM | Larry Kenswil (in-house counsel) | Zach Horowitz, Michael Ostroff (in-house counsel) | | Email from in-house counsel discussing negotiation of digital media retailer agreements and online royalties reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 61 | 12/29/2001 | 9:34 AM | Zach Horowitz | Jorgen Larsen, John Kennedy, Richard Constant (in-house counsel) | Michael Ostroff (in-house counsel), Larry Kenswil (in-house counsel), Nick Henny, Charles Ciongoli, Dan McGill, Doug Morris, Matthew Gerson (in-house counsel), Bob Bernstein | Email with in-house counsel discussing artist royalties and subscription services reflecting comments and questions to in-house counsel. | Attorney-Client | |
| 62 | 1/2/2002 | 2:50 AM | Richard Constant (in-house counsel) | Zach Horowitz | Clive Fisher (in-house counsel), Michael Parent (in-house counsel), Dr. Henning Zimmermann (in-house counsel), Jorgen Larsen, John Kennedy | Email from in-house counsel discussing artist royalties and subscription services reflecting comments to and from in-house counsel. | Attorney-Client | |

7

| Log. No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 63 | 1/2/2002 | 8:21 AM | Zach Horowitz | Richard Constant (in-house counsel) | | Email with in-house counsel discussing artist royalties and subscription services reflecting legal advice, comments and questions to and from in-house counsel. | Attorney-Client | |
| 64 | 1/17/2002 | 8:54 AM | Julia Edge | Zach Horowitz | Michael Ostroff (in-house counsel), Larry Kenswil (in-house counsel), Nick Henny, Charles Ciongoli, Dan McGill, Doug Morris, Matthew Gerson (in-house counsel), Bob Bernstein, Jorgen Larsen, John Kennedy | Email with in-house counsel discussing artist royalties and subscription services reflecting legal advice, comments and questions to and from in-house counsel. | Attorney-Client | |
| 65 | 2/18/2002 | 9:24 AM | Zach Horowitz | Michael Ostroff (in-house counsel) | Larry Kenswil (in-house counsel) | Email with in-house counsel discussing artist royalties and subscription services reflecting comments to in-house counsel. | Attorney-Client | |
| 66 | 3/4/2002 | 9:47 AM | Rand Hoffman (in-house counsel) | Zach Horowitz | Michael Ostroff (in-house counsel) | Email from in-house counsel discussing the negotiation of online royalties on a specific artist's contract reflecting legal advice, comments and questions to and from in-house counsel. | Attorney-Client | |
| 67 | 3/4/2002 | 10:39 AM | Zach Horowitz | Rand Hoffman (in-house counsel) | Michael Ostroff (in-house counsel) | Email with in-house counsel discussing the negotiation of online royalties on a specific artist's contract reflecting legal advice, comments and questions to and from in-house counsel. | Attorney-Client | |
| 68 | 3/4/2002 | 11:05 AM | Rand Hoffman (in-house counsel) | Zach Horowitz | Michael Ostroff (in-house counsel) | Email from in-house counsel discussing the negotiation of online royalties on a specific artist's contract reflecting legal advice, comments and questions to and from in-house counsel. | Attorney-Client | |
| 69 | 3/4/2002 | 11:58 PM | Zach Horowitz | Rand Hoffman (in-house counsel) | Michael Ostroff (in-house counsel) | Email with in-house counsel discussing the negotiation of online royalties on a specific artist's contract reflecting legal advice, comments and questions to and from in-house counsel. | Attorney-Client | |

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log. No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 70 | 3/5/2002 | 10:13 AM | Michael Ostroff (in-house counsel) | Zach Horowitz, Rand Hoffman (in-house counsel) | | Email from in-house counsel discussing the negotiation of online royalties on a specific artist's contract reflecting legal advice, comments and questions to and from in-house counsel. | Attorney-Client | |
| 71 | 3/5/2002 | 2:13 PM | Rand Hoffman (in-house counsel) | Zach Horowitz | Michael Ostroff (in-house counsel) | Email from in-house counsel discussing the negotiation of online royalties on a specific artist's contract reflecting legal advice, comments and questions to and from in-house counsel. | Attorney-Client | |
| 72 | 3/5/2002 | 2:29 PM | Michael Ostroff (in-house counsel) | Rand Hoffman (in-house counsel), Zach Horowitz | | Email from in-house counsel discussing the negotiation of online royalties on a specific artist's contract reflecting legal advice, comments and questions to and from in-house counsel. | Attorney-Client | |
| 73 | 3/5/2002 | 6:31 PM | Zach Horowitz | Michael Ostroff (in-house counsel), Rand Hoffman (in-house counsel) | | Email with in-house counsel discussing the negotiation of online royalties on a specific artist's contract reflecting legal advice, comments and questions to and from in-house counsel. | Attorney-Client | |
| 74 | 3/5/2002 | 10:55 PM | Zach Horowitz | Michael Ostroff (in-house counsel), Rand Hoffman (in-house counsel) | | Email with in-house counsel discussing the negotiation of online royalties on a specific artist's contract reflecting legal advice, comments and questions to and from in-house counsel. | Attorney-Client | |
| 75 | 3/22/2002 | 6:55 PM | Michael Ostroff (in-house counsel) | Zach Horowitz | David Ring (in-house counsel), Larry Kenswil (in-house counsel), Amanda Marks (in-house counsel) | Email from in-house counsel discussing artist royalties and subscription services reflecting legal advice, comments and questions to and from in-house counsel. | Attorney-Client | |
| 76 | 3/22/2002 | 7:36 PM | Amanda Marks (in-house counsel) | Michael Ostroff (in-house counsel), Zach Horowitz | David Ring (in-house counsel), Larry Kenswil (in-house counsel) | Email from in-house counsel discussing artist royalties and subscription services reflecting legal advice, comments and questions to and from in-house counsel. | Attorney-Client | |

Case3:11-cv-01613-SI   Document176   Filed11/21/13   Page18 of 68

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**

(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 77 | 3/22/2002 | 7:53 PM | Michael Ostroff (in-house counsel) | Amanda Marks (in-house counsel), Zach Horowitz | David Ring (in-house counsel), Larry Kenswil (in-house counsel) | Email from in-house counsel discussing artist royalties and subscription services reflecting legal advice, comments and questions to and from in-house counsel. | Attorney-Client | |
| 78 | 3/22/2002 | 7:55 PM | Amanda Marks (in-house counsel) | Michael Ostroff (in-house counsel), Zach Horowitz | David Ring (in-house counsel), Larry Kenswil (in-house counsel) | Email from in-house counsel discussing artist royalties and subscription services reflecting legal advice, comments and questions to and from in-house counsel. | Attorney-Client | |
| 79 | 3/22/2002 | 7:56 PM | Michael Ostroff (in-house counsel) | Zach Horowitz | David Ring (in-house counsel), Larry Kenswil (in-house counsel), Amanda Marks (in-house counsel) | Email from in-house counsel discussing artist royalties and subscription services reflecting legal advice, comments and questions to and from in-house counsel. | Attorney-Client | |
| 80 | 3/22/2002 | 8:59 PM | Michael Ostroff (in-house counsel) | Amanda Marks (in-house counsel), Zach Horowitz | David Ring (in-house counsel), Larry Kenswil (in-house counsel) | Email from in-house counsel discussing artist royalties and subscription services reflecting legal advice, comments and questions to and from in-house counsel. | Attorney-Client | |
| 81 | 3/31/2002 | 8:56 AM | Michael Ostroff (in-house counsel) | Jeffrey Kempler (in-house counsel), Lyor Cohen, Zach Horowitz | | Email from in-house counsel re: legal aspects of negotiation of specific artist contract reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 82 | 4/1/2002 | 4:31 PM | Zach Horowitz | Alyson Wisdom | | Email re: legal aspects of negotiation of specific artist contract reflecting the impressions, conclusions and opinions of Michael Ostroff, in-house counsel. | Attorney-Client | |
| 83 | 4/2/2002 | 3:05 PM | Amanda Marks (in-house counsel) | Michael Ostroff (in-house counsel) | Larry Kenswil (in-house counsel) | Email from in-house counsel discussing online royalties reflecting the impressions, conclusions and opinions of counsel. | Attorney-Client | |
| 84 | 4/2/2002 | 3:10 PM | Larry Kenswil (in-house counsel) | Amanda Marks (in-house counsel), Michael Ostroff (in-house counsel) | Zach Horowitz | Email from in-house counsel discussing online royalties reflecting the impressions, conclusions and opinions of counsel. | Attorney-Client | |

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 85 | 4/2/2002 | 3:44 PM | Zach Horowitz | Larry Kenswil (in-house counsel), Amanda Marks (in-house counsel), Michael Ostroff (in-house counsel) | | Email with in-house counsel discussing online sales reflecting communications and legal advice to and from counsel. | Attorney-Client | |
| 86 | 4/2/2002 | 3:51 PM | Larry Kenswil (in-house counsel) | Zach Horowitz, Amanda Marks (in-house counsel), Michael Ostroff (in-house counsel) | | Email from in-house counsel discussing online royalties reflecting the impressions, conclusions and opinions of counsel. | Attorney-Client | |
| 87 | 4/2/2002 | 3:53 PM | Zach Horowitz | Larry Kenswil (in-house counsel), Amanda Marks (in-house counsel), Michael Ostroff (in-house counsel) | | Email with in-house counsel discussing online sales reflecting communications and legal advice to and from counsel. | Attorney-Client | |
| 88 | 4/2/2002 | 3:59 PM | Amanda Marks (in-house counsel) | Zach Horowitz, Larry Kenswil (in-house counsel), Michael Ostroff (in-house counsel) | | Email from in-house counsel discussing online royalties reflecting communications to and from counsel. | Attorney-Client | |
| 89 | 4/2/2002 | 4:26 PM | Zach Horowitz | Amanda Marks (in-house counsel), Larry Kenswil (in-house counsel), Michael Ostroff (in-house counsel) | | Email with in-house counsel discussing online sales reflecting communications and legal advice to and from counsel. | Attorney-Client | |
| 90 | 4/2/2002 | 4:35 PM | Amanda Marks (in-house counsel) | Zach Horowitz, Larry Kenswil (in-house counsel), Michael Ostroff (in-house counsel) | | Email from in-house counsel discussing online royalties reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 91 | 4/2/2002 | 5:40 PM | Stefanie Henning | Amanda Marks (in-house counsel) | | Email with in-house counsel discussing online royalties reflecting communications to counsel. | Attorney-Client | |
| 92 | 4/2/2002 | 5:44 PM | Zach Horowitz | Amanda Marks (in-house counsel), Larry Kenswil (in-house counsel), Michael Ostroff (in-house counsel) | | Email with in-house counsel discussing online royalties reflecting communications and legal advice to and from counsel. | Attorney-Client | |
| 93 | 4/2/2002 | 5:46 PM | Amanda Marks (in-house counsel) | Zach Horowitz, Michael Ostroff (in-house counsel), Larry Kenswil (in-house counsel) | | Email from in-house counsel discussing online royalties reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**

(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 94 | 4/5/2002 | 3:04 PM | Amanda Marks (in-house counsel) | Zach Horowitz, Charles Ciongoli, Larry Kenswil (in-house counsel), Michael Ostroff (in-house counsel) | | Email from in-house counsel discussing online royalties and digital downloads reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 95 | 4/5/2002 | 4:04 PM | Amanda Marks (in-house counsel) | Zach Horowitz, Charles Ciongoli, Larry Kenswil (in-house counsel), Michael Ostroff (in-house counsel) | | Email from in-house counsel discussing online royalties and digital downloads reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 96 | 4/5/2002 | 4:08 PM | Zach Horowitz | Amanda Marks (in-house counsel), Charles Ciongoli, Larry Kenswil (in-house counsel), Michael Ostroff (in-house counsel) | | Email with in-house counsel discussing online royalties and digital downloads reflecting questions and communications to in-house counsel. | Attorney-Client | |
| 97 | 4/5/2002 | 4:19 PM | Amanda Marks (in-house counsel) | Zach Horowitz, Charles Ciongoli, Larry Kenswil (in-house counsel), Michael Ostroff (in-house counsel) | | Email from in-house counsel discussing online royalties and digital downloads reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 98 | 4/5/2002 | 4:48 PM | Zach Horowitz | Amanda Marks (in-house counsel), Charles Ciongoli, Larry Kenswil (in-house counsel), Michael Ostroff (in-house counsel) | | Email with in-house counsel discussing online royalties and digital downloads reflecting communications with and legal advice from counsel. | Attorney-Client | |
| 99 | 4/5/2002 | 4:57 PM | Amanda Marks (in-house counsel) | Zach Horowitz, Charles Ciongoli, Larry Kenswil (in-house counsel), Michael Ostroff (in-house counsel) | | Email from in-house counsel discussing online royalties and digital downloads reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 100 | 4/5/2002 | 5:08 PM | Zach Horowitz | Amanda Marks (in-house counsel), Charles Ciongoli, Larry Kenswil (in-house counsel), Michael Ostroff (in-house counsel) | | Email with in-house counsel discussing online royalties and digital downloads reflecting questions and communications to in-house counsel. | Attorney-Client | |

Case3:11-cv-01613-SI   Document176   Filed11/21/13   Page21 of 68

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 101 | 4/5/2002 | 5:24 PM | Zach Horowitz | Amanda Marks (in-house counsel), Charles Ciongoli, Larry Kenswil (in-house counsel), Michael Ostroff (in-house counsel) | | Email with in-house counsel discussing online royalties and digital downloads reflecting communications with and legal advice from counsel. | Attorney-Client | |
| 102 | 4/5/2002 | 5:48 PM | Zach Horowitz | Amanda Marks (in-house counsel), Charles Ciongoli, Larry Kenswil (in-house counsel), Michael Ostroff (in-house counsel) | | Email with in-house counsel discussing online royalties and digital downloads reflecting communications with and legal advice from counsel. | Attorney-Client | |
| 103 | 4/5/2002 | 5:50 PM | Amanda Marks (in-house counsel) | Zach Horowitz, Charles Ciongoli, Larry Kenswil (in-house counsel), Michael Ostroff (in-house counsel) | | Email from in-house counsel discussing online royalties and digital downloads reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 104 | 4/6/2002 | 8:37 PM | Michael Ostroff (in-house counsel) | Amanda Marks (in-house counsel) | Zach Horowitz, Charles Ciongoli, Larry Kenswil (in-house counsel) | Email from in-house counsel discussing online royalties and digital downloads reflecting questions and communications to in-house counsel. | Attorney-Client | |
| 105 | 4/6/2002 | 10:30 PM | Larry Kenswil (in-house counsel) | Michael Ostroff (in-house counsel), Amanda Marks (in-house counsel) | Zach Horowitz, Charles Ciongoli | Email from in-house counsel discussing online royalties and digital downloads reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 106 | 4/7/2002 | 6:29 AM | Larry Kenswil (in-house counsel) | Michael Ostroff (in-house counsel), Amanda Marks (in-house counsel) | Zach Horowitz, Charles Ciongoli | Email from in-house counsel discussing online royalties and digital downloads reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 107 | 4/7/2002 | 12:29 PM | Michael Ostroff (in-house counsel) | Larry Kenswil (in-house counsel), Amanda Marks (in-house counsel) | Zach Horowitz, Charles Ciongoli | Email from in-house counsel discussing online royalties and digital downloads reflecting questions to and from in-house counsel. | Attorney-Client | |
| 108 | 4/7/2002 | 12:30 PM | Michael Ostroff (in-house counsel) | Larry Kenswil (in-house counsel), Amanda Marks (in-house counsel) | Zach Horowitz, Charles Ciongoli | Email from in-house counsel discussing online royalties and digital downloads reflecting questions to and from in-house counsel. | Attorney-Client | |

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log. No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 109 | 4/7/2002 | 12:50 PM | Larry Kenswil (in-house counsel) | Michael Ostroff (in-house counsel), Amanda Marks (in-house counsel) | Zach Horowitz, Charles Ciongoli | Email from in-house counsel discussing online royalties and digital downloads reflecting questions to and from in-house counsel. | Attorney-Client | |
| 110 | 4/7/2002 | 3:55 PM | Amanda Marks (in-house counsel) | Larry Kenswil (in-house counsel), Michael Ostroff (in-house counsel) | Zach Horowitz, Charles Ciongoli | Email from in-house counsel discussing online royalties and digital downloads reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 111 | 4/7/2002 | 7:07 PM | Zach Horowitz | Michael Ostroff (in-house counsel), Larry Kenswil (in-house counsel), Amanda Marks (in-house counsel) | Charles Ciongoli | Email with in-house counsel discussing online royalties and digital downloads reflecting legal advice and questions to and from in-house counsel. | Attorney-Client | |
| 112 | 4/7/2002 | 7:50 PM | Larry Kenswil (in-house counsel) | Michael Ostroff (in-house counsel), Amanda Marks (in-house counsel) | Zach Horowitz, Charles Ciongoli | Email from in-house counsel discussing online royalties and digital downloads reflecting the impressions, conclusions, questions and opinions of in-house counsel. | Attorney-Client | |
| 113 | 4/11/2002 | 11:29 PM | Zach Horowitz | Amanda Marks (in-house counsel), Michael Ostroff (in-house counsel), Larry Kenswil (in-house counsel) | David Ring (in-house counsel) | Email with in-house counsel discussing issues to be addressed with heads of business affairs reflecting legal advice from, comments and questions to counsel. | Attorney-Client | |
| 114 | 4/15/2002 | 7:12 PM | Amanda Marks (in-house counsel) | Zach Horowitz, Michael Ostroff (in-house counsel), Larry Kenswil (in-house counsel), Jeff Harleston (in-house counsel), Jeffrey Kempler (in-house counsel), Michael Reinert (in-house counsel) | Stefanie Henning, Norman Epstein, Rand Hoffman (in-house counsel), Ian Moss, Richard Constant (in-house counsel), Clive Fisher (in-house counsel) | Email from in-house counsel discussing legal advice regarding digital music downloads, and attaching draft document prepared by counsel regarding digital music downloads and communications with artists or their representatives. (Note: Email is a duplicate of Entry 115, but has a different time stamp due to time zone differences between sender and recipient). | Attorney-Client | |

Case3:11-cv-01613-SI   Document176   Filed11/21/13   Page23 of 68

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log. No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 115 | 4/15/2002 | 10:12 PM | Amanda Marks (in-house counsel) | Zach Horowitz, Michael Ostroff (in-house counsel), Larry Kenswil (in-house counsel), Jeff Harleston (in-house counsel), Jeffrey Kempler (in-house counsel), Michael Reinert (in-house counsel) | Stefanie Henning, Norman Epstein, Rand Hoffman (in-house counsel), Ian Moss, Richard Constant (in-house counsel), Clive Fisher (in-house counsel) | Email from in-house counsel discussing legal advice regarding digital music downloads, and attaching draft document prepared by counsel regarding digital music downloads and communications with artists or their representatives. (Note: Email is a duplicate of Entry 114, but has a different time stamp due to time zone differences between sender and recipient). | Attorney-Client | |
| 116 | 4/16/2002 | 7:40 AM | Michael Reinert (in-house counsel) | Amanda Marks (in-house counsel), Zach Horowitz, Michael Ostroff (in-house counsel), Larry Kenswil (in-house counsel), Jeff Harleston (in-house counsel), Jeffrey Kempler (in-house counsel) | Stefanie Henning, Norman Epstein, Rand Hoffman (in-house counsel), Ian Moss, Richard Constant (in-house counsel), Clive Fisher (in-house counsel) | Email from in-house counsel discussing legal advice regarding digital music downloads through Liquid Audio, and attaching draft document prepared by counsel regarding digital music downloads and communications with artists or their representatives. | Attorney-Client | |
| 117 | 4/16/2002 | 8:23 AM | Larry Kenswil (in-house counsel) | Michael Reinert (in-house counsel), Amanda Marks (in-house counsel), Zach Horowitz, Michael Ostroff (in-house counsel), Jeff Harleston (in-house counsel), Jeffrey Kempler (in-house counsel) | Stefanie Henning, Norman Epstein, Ian Moss, Richard Constant (in-house counsel), Clive Fisher (in-house counsel) | Email discussion with in-house counsel including legal advice regarding digital music downloads through Liquid Audio and communications with artists or their representatives. (Note: Email is a duplicate of Entry 118, but has a different time stamp due to time zone differences between sender and recipient). | Attorney-Client | |
| 118 | 4/16/2002 | 11:23 AM | Larry Kenswil (in-house counsel) | Michael Reinert (in-house counsel), Amanda Marks (in-house counsel), Zach Horowitz, Michael Ostroff (in-house counsel), Jeff Harleston (in-house counsel), Jeffrey Kempler (in-house counsel) | Stefanie Henning, Norman Epstein, Ian Moss, Richard Constant (in-house counsel), Clive Fisher (in-house counsel) | Email discussion with in-house counsel including legal advice regarding digital music downloads through Liquid Audio and communications with artists or their representatives. (Note: Email is a duplicate of Entry 117, but has a different time stamp due to time zone differences between sender and recipient). | Attorney-Client | |

Case3:11-cv-01613-SI  Document176  Filed11/21/13  Page24 of 68

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 119 | 4/16/2002 | 12:18 PM | Amanda Marks (in-house counsel) | Larry Kenswil (in-house counsel), Michael Reinert (in-house counsel), Zach Horowitz, Michael Ostroff (in-house counsel), Jeff Harleston (in-house counsel), Jeffrey Kempler (in-house counsel) | Stefanie Henning, Norman Epstein, Rand Hoffman (in-house counsel), Ian Moss, Richard Constant (in-house counsel), Clive Fisher (in-house counsel) | Email from in-house counsel discussing draft document prepared by counsel regarding digital music downloads and communications with artists or their representatives, and attaching draft document prepared by counsel regarding digital music downloads and communications with artists or their representatives. | Attorney-Client | |
| 120 | 4/16/2002 | 12:20 PM | Michael Reinert (in-house counsel) | Larry Kenswil (in-house counsel), Amanda Marks (in-house counsel), Zach Horowitz, Michael Ostroff (in-house counsel), Jeff Harleston (in-house counsel), Jeffrey Kempler (in-house counsel) | Stefanie Henning, Norman Epstein, Rand Hoffman (in-house counsel), Ian Moss, Richard Constant (in-house counsel), Clive Fisher (in-house counsel) | Email discussion with in-house counsel including legal advice regarding digital music downloads through Liquid Audio and communications with artists or their representatives. (Note: Email is a duplicate of Entry 121). | Attorney-Client | |
| 121 | 4/16/2002 | 12:21 PM | Michael Reinert (in-house counsel) | Larry Kenswil (in-house counsel), Amanda Marks (in-house counsel), Zach Horowitz, Michael Ostroff (in-house counsel), Jeff Harleston (in-house counsel), Jeffrey Kempler (in-house counsel) | Stefanie Henning, Norman Epstein, Rand Hoffman (in-house counsel), Ian Moss, Richard Constant (in-house counsel), Clive Fisher (in-house counsel) | Email discussion with in-house counsel including legal advice regarding digital music downloads through Liquid Audio and communications with artists or their representatives. (Note: Email is a duplicate of Entry 120). | Attorney-Client | |
| 122 | 4/16/2002 | 1:28 PM | Larry Kenswil (in-house counsel) | Michael Reinert (in-house counsel), Amanda Marks (in-house counsel), Zach Horowitz, Michael Ostroff (in-house counsel), Jeff Harleston (in-house counsel), Jeffrey Kempler (in-house counsel) | Stefanie Henning, Norman Epstein, Rand Hoffman (in-house counsel), Ian Moss, Richard Constant (in-house counsel), Clive Fisher (in-house counsel) | Email discussion with in-house counsel including legal advice regarding digital music downloads through Liquid Audio and communications with artists or their representatives. | Attorney-Client | |
| 123 | 4/16/2002 | 4:02 PM | Zach Horowitz | Michael Ostroff (in-house counsel), Larry Kenswil (in-house counsel), Amanda Marks (in-house counsel) | | Email discussion with in-house counsel including legal advice regarding digital music downloads through Liquid Audio and communications with artists or their representatives. | Attorney-Client | |

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 124 | 4/16/2002 | 5:18 PM | Zach Horowitz | Nick Henny | | Email to senior executive forwarding emails containing discussion with in-house counsel including legal advice regarding digital music downloads through Liquid Audio and communications with artists or their representatives. | Attorney-Client | |
| 125 | 4/16/2002 | 8:27 PM | Larry Kenswil (in-house counsel) | Michael Reinert (in-house counsel), Amanda Marks (in-house counsel), Zach Horowitz, Michael Ostroff (in-house counsel), Jeff Harleston (in-house counsel), Jeffrey Kempler (in-house counsel) | Stefanie Henning, Norman Epstein, Rand Hoffman (in-house counsel), Ian Moss, Richard Constant (in-house counsel), Clive Fisher (in-house counsel) | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 126 | 4/16/2002 | 9:17 PM | Amanda Marks (in-house counsel) | Zach Horowitz | Larry Kenswil (in-house counsel), Michael Ostroff (in-house counsel) | Email from in-house counsel discussing legal analysis regarding online royalties and draft document prepared by in-house counsel containing legal analysis regarding online royalties; Email attachment: draft communication to in-house counsel containing legal analysis regarding online royalties. (Note: Email is a duplicate of Entry 127). | Attorney-Client | |
| 127 | 4/16/2002 | 9:18 PM | Amanda Marks (in-house counsel) | Zach Horowitz | Larry Kenswil (in-house counsel), Michael Ostroff (in-house counsel) | Email from in-house counsel discussing legal analysis regarding online royalties and draft document prepared by in-house counsel containing legal analysis regarding online royalties; Email attachment: draft communication to in-house counsel containing legal analysis regarding online royalties. (Note: Email is a duplicate of Entry 126). | Attorney-Client | |
| 128 | 4/17/2002 | 3:36 PM | Larry Kenswil (in-house counsel) | Tracey Enright | | Email containing discussion with in-house counsel Michael Ostroff and others concerning legal advice regarding online royalties. | Attorney-Client | |

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 129 | 4/17/2002 | 4:41 PM | Jeffrey Bronikowski | Amanda Marks (in-house counsel) | Benjamin Grad | Email with in-house counsel attaching draft presentation regarding anti-piracy methods containing legal advice and litigation strategy (*Note: After further review, this email and the attachment are not responsive to Plaintiffs' document requests. However, UMGR has left this entry on the privilege log for "historical purposes.") | Attorney-Client | |
| 130 | 4/17/2002 | 6:18 PM | Amanda Marks (in-house counsel) | Michael Ostroff (in-house counsel) | Larry Kenswil (in-house counsel), David Ring (in-house counsel) | Email among in-house counsel attaching draft presentation regarding anti-piracy methods containing legal advice and litigation strategy (*Note: After further review, this email and the attachment are not responsive to Plaintiffs' document requests. However, UMGR has left this entry on the privilege log for "historical purposes.") | Attorney-Client | |
| 131 | 4/17/2002 | 11:43 PM | Zach Horowitz | Amanda Marks (in-house counsel) | Larry Kenswil (in-house counsel), Michael Ostroff (in-house counsel | Email discussion with in-house counsel containing legal analysis regarding online royalties and regarding draft document prepared by in-house counsel containing legal analysis regarding online royalties. | Attorney-Client | |
| 132 | 4/18/2002 | 4:27 PM | Amanda Marks (in-house counsel) | Zach Horowitz | Larry Kenswil (in-house counsel), Michael Ostroff (in-house counsel | Email discussion with in-house counsel containing legal analysis regarding online royalties and regarding draft document prepared by in-house counsel containing legal analysis regarding online royalties. | Attorney-Client | |
| 133 | 4/18/2002 | 5:02 PM | Zach Horowitz | Michael Ostroff (in-house counsel) | | Email forwarding to in-house counsel prior discussion with in-house counsel containing legal analysis regarding online royalties and regarding draft document prepared by in-house counsel containing legal analysis regarding online royalties. | Attorney-Client | |

18

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log. No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 134 | 4/18/2002 | 8:41 PM | Amanda Marks (in-house counsel) | Michael Reinert (in-house counsel), Jeffrey Kempler (in-house counsel), Jeff Harleston (in-house counsel), Zach Horowitz, Richard Constant (in-house counsel), Clive Fisher (in-house counsel) | Larry Kenswil (in-house counsel), Michael Ostroff (in-house counsel), Rand Hoffman (in-house counsel), Ian Moss, David Ring (in-house counsel), Stefanie Henning | Email from in-house counsel to other in-house counsel regarding draft document prepared by in-house counsel containing legal analysis regarding online royalties; Email attachment: draft document prepared by in-house counsel containing legal analysis regarding online royalties. | Attorney-Client | |
| 135 | 4/19/2002 | 11:13 PM | Zach Horowitz | Nick Henny | | Email to senior executive forwarding email from in-house counsel to other in-house counsel regarding draft document prepared by in-house counsel regarding legal analysis regarding online royalties; Email attachment: draft document prepared by in-house counsel containing legal analysis regarding online royalties. | Attorney-Client | |
| 136 | 4/19/2002 | 11:15 PM | Zach Horowitz | Amanda Marks (in-house counsel) | | Email to in-house counsel regarding revision to draft document prepared by in-house counsel containing legal analysis regarding online royalties; Email attachment: draft document prepared by in-house counsel containing legal analysis regarding online royalties and containing communication to in-house counsel. | Attorney-Client | |
| 137 | 4/22/2002 | 4:11 AM | Michael Ostroff (in-house counsel) | Larry Kenswil (in-house counsel), Michael Reinert (in-house counsel), Amanda Marks (in-house counsel), Zach Horowitz, Jeff Harleston (in-house counsel), Jeffrey Kempler | Stefanie Henning, Norman Epstein, Rand Hoffman (in-house counsel), Ian Moss, Richard Constant (in-house counsel), Clive Fisher (in-house counsel) | Email from in-house counsel containing legal analysis and advice regarding online royalties and communications with artists. | Attorney-Client | |
| 138 | 5/7/2002 | 12:41 PM | Rand Hoffman (in-house counsel) | Zach Horowitz, Michael Ostroff (in-house counsel), Amanda Marks (in-house counsel) | Jeffrey Kempler (in-house counsel), Jeff Harleston (in-house counsel), Michael Reinert (in-house counsel) | Email from in-house counsel discussing online royalties and potential communications with artists reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log. No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 139 | 5/7/2002 | 1:42 PM | Jeffrey Kempler | Michael Ostroff (in-house counsel), Rand Hoffman (in-house counsel), Zach Horowitz, Amanda Marks (in-house counsel) | Jeff Harleston (in-house counsel), Michael Reinert (in-house counsel), Lyor Cohen | Email with in-house counsel discussing online royalties and potential communications with artists reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 140 | 5/7/2002 | 4:36 PM | Michael Ostroff (in-house counsel) | Rand Hoffman (in-house counsel), Zach Horowitz, Amanda Marks (in-house counsel) | Jeffrey Kempler (in-house counsel), Jeff Harleston (in-house counsel), Michael Reinert (in-house counsel) | Email from in-house counsel discussing online royalties and potential communications with artists reflecting questions to and from in-house counsel. | Attorney-Client | |
| 141 | 5/7/2002 | 4:55 PM | Amanda Marks (in-house counsel) | Jeffrey Kempler (in-house counsel), Michael Ostroff (in-house counsel), Rand Hoffman (in-house counsel), Zach Horowitz | Jeff Harleston (in-house counsel), Michael Reinert (in-house counsel), Lyor Cohen | Email from in-house counsel discussing online royalties and potential communications with artists reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 142 | 5/8/2002 | 8:34 AM | Jeffrey Kempler (in-house counsel) | Michael Reinert (in-house counsel), Marks (in-house counsel), Michael Ostroff (in-house counsel), Rand Hoffman (in-house counsel), Zach Horowitz | Jeff Harleston (in-house counsel), Lyor Cohen | Email with in-house counsel discussing online royalties and potential communications with artists reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 143 | 5/8/2002 | 11:19 AM | Michael Reinert (in-house counsel) | Amanda Marks (in-house counsel), Jeffrey Kempler (in-house counsel), Michael Ostroff (in-house counsel), Rand Hoffman (in-house counsel), Zach Horowitz | Jeff Harleston (in-house counsel), Lyor Cohen | Email from in-house counsel discussing online royalties and potential communications with artists reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 144 | 5/8/2002 | 11:39 AM | Jeff Harleston (in-house counsel), | Jeffrey Kempler (in-house counsel), Michael Reinert (in-house counsel), Amanda Marks (in-house counsel), Michael Ostroff (in-house counsel), Rand Hoffman (in-house counsel), Zach Horowitz | Lyor Cohen | Email from in-house counsel discussing online royalties and potential communications with artists reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 145 | 5/8/2002 | 1:29 PM | Rand Hoffman (in-house counsel) | Jeff Harleston (in-house counsel), Jeffrey Kempler (in-house counsel), Michael Reinert (in-house counsel), Amanda Marks (in-house counsel), Michael Ostroff (in-house counsel), Zach Horowitz | Lyor Cohen, Jimmy Iovine | Email from in-house counsel discussing online royalties and potential communications with artists reflecting questions, comments, impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 146 | 5/8/2002 | 4:02 PM | Zach Horowitz | Rand Hoffman (in-house counsel), Jeff Harleston (in-house counsel), Jeffrey Kempler (in-house counsel), Michael Reinert (in-house counsel), Amanda Marks (in-house counsel), Michael Ostroff (in-house counsel) | Lyor Cohen, Jimmy Iovine, Doug Morris | Email with in-house counsel discussing online royalties and potential communications with artists reflecting the legal advice provided by, and communications with, in-house counsel. | Attorney-Client | |
| 147 | 5/21/2002 | 4:15 PM | Amanda Marks (in-house counsel) | Zach Horowitz, Michael Ostroff (in-house counsel), Larry Kenswil (in-house counsel) | | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions, conclusions, opinions, and questions of in-house counsel. | Attorney-Client | |
| 148 | 5/21/2002 | 4:24 PM | Zach Horowitz | Amanda Marks (in-house counsel), Michael Ostroff (in-house counsel), Larry Kenswil (in-house counsel) | | Email with in-house counsel discussing the legal online royalties and artist communications reflecting the legal advice from, and communications with, in-house counsel. | Attorney-Client | |
| 149 | 5/23/2002 | 3:20 PM | Michael Ostroff (in-house counsel) | Michael Reinert (in-house counsel), Jeffrey Kempler (in-house counsel), Jeff Harleston (in-house counsel), Rand Hoffman (in-house counsel) | | Email from in-house counsel discussing online royalties, digital downloads, artist communications reflecting communications and questions to and from in-house counsel. | Attorney-Client | |
| 150 | 5/23/2002 | 4:28 PM | Rand Hoffman (in-house counsel) | Michael Ostroff (in-house counsel) | | Email from in-house counsel discussing online royalties, digital downloads, artist communications reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---------|------|------|--------|-----------------|-----------------|-------------|-------------------|------------------------------|
| 151 | 5/23/2002 | 6:36 PM | Rand Hoffman (in-house counsel) | Michael Ostroff (in-house counsel), Zach Horowitz | | Email from in-house counsel discussing online royalties, digital downloads, artist communications reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 152 | 5/24/2002 | 8:10 AM | Zach Horowitz | Rand Hoffman (in-house counsel), Michael Ostroff (in-house counsel) | Amanda Marks (in-house counsel), Larry Kenswil (in-house counsel) | Email with in-house counsel discussing online royalties, digital downloads, artist communications reflecting the legal advice from, and communications with, in-house counsel. | Attorney-Client | |
| 153 | 5/24/2002 | 9:41 AM | Zach Horowitz | Rand Hoffman (in-house counsel) | | Email with in-house counsel discussing online royalties, digital downloads, artist communications reflecting questions and comments to in-house counsel. | Attorney-Client | |
| 154 | 5/28/2002 | 6:36 PM | Ellen Cami | Rand Hoffman (in-house counsel) | | Email with in-house counsel discussing online royalties, digital downloads, artist communications reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 155 | 5/28/2002 | 6:40 PM | Rand Hoffman (in-house counsel) | Zach Horowitz, Michael Ostroff (in-house counsel) | | Email from in-house counsel discussing online royalties, digital downloads, artist communications reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 156 | 5/28/2002 | 6:59 PM | Zach Horowitz | Rand Hoffman (in-house counsel), Michael Ostroff (in-house counsel) | | Email with in-house counsel discussing online royalties, digital downloads, artist communications reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 157 | 5/28/2002 | 7:07 PM | Zach Horowitz | Rand Hoffman (in-house counsel), Michael Ostroff (in-house counsel) | Amanda Marks (in-house counsel) | Email with in-house counsel discussing online royalties, digital downloads, artist communications reflecting legal advice from, and communications with, in-house counsel. | Attorney-Client | |

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log. No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 158 | 5/28/2002 | 8:00 PM | Rand Hoffman (in-house counsel) | Zach Horowitz | Amanda Marks (in-house counsel), Michael Ostroff (in-house counsel) | Email from in-house counsel discussing online royalties, digital downloads, artist communications reflecting legal advice and comments from in-house counsel. | Attorney-Client | |
| 159 | 5/29/2002 | 11:07 AM | Zach Horowitz | Rand Hoffman (in-house counsel) | Amanda Marks (in-house counsel), Michael Ostroff (in-house counsel) | Email with in-house counsel discussing online royalties, digital downloads, artist communications reflecting legal advice from, and communications with, in-house counsel. | Attorney-Client | |
| 160 | 5/30/2002 | 12:45 PM | Rand Hoffman (in-house counsel) | Zach Horowitz, Michael Ostroff (in-house counsel), Amanda Marks (in-house counsel) | | Email from in-house counsel discussing online royalties, digital downloads, artist communications reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 161 | 5/30/2002 | 2:39 PM | Zach Horowitz | Rand Hoffman (in-house counsel), Michael Ostroff (in-house counsel), Amanda Marks (in-house counsel) | | Email with in-house counsel discussing online royalties, digital downloads, artist communications reflecting legal advice from, and communications with, in-house counsel. | Attorney-Client | |
| 162 | 5/31/2002 | 12:32 PM | Rand Hoffman (in-house counsel) | Zach Horowitz, Michael Ostroff (in-house counsel) | | Email from in-house counsel discussing online royalties, digital downloads, artist communications reflecting comments to and from in-house counsel. | Attorney-Client | |
| 163 | 5/31/2002 | 3:31 PM | Zach Horowitz | Rand Hoffman (in-house counsel), Michael Ostroff (in-house counsel) | | Email with in-house counsel discussing online royalties, digital downloads, artist communications reflecting comments in-house counsel. | Attorney-Client | |
| 164 | 6/11/2002 | 5:15 PM | Amanda Marks (in-house counsel) | Zach Horowitz, Michael Ostroff (in-house counsel), Bob Bernstein, Larry Kenswil (in-house counsel) | Kelly Mullens | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 165 | 6/11/2002 | 5:22 PM | Larry Kenswil (in-house counsel) | Amanda Marks (in-house counsel), Zach Horowitz, Michael Ostroff (in-house counsel), Bob Bernstein | Kelly Mullens | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions and opinions of in-house counsel. | Attorney-Client | |

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log. No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 166 | 6/11/2002 | 5:25 PM | Larry Kenswil (in-house counsel) | Amanda Marks (in-house counsel), Zach Horowitz, Michael Ostroff (in-house counsel), Bob Bernstein | Kelly Mullens | Email from in-house counsel discussing online royalties and artist communications reflecting the conclusions and opinions of in-house counsel. | Attorney-Client | |
| 167 | 6/11/2002 | 5:28 PM | Amanda Marks (in-house counsel) | Larry Kenswil (in-house counsel), Zach Horowitz, Michael Ostroff (in-house counsel), Bob Bernstein | Kelly Mullens | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions and questions of in-house counsel. | Attorney-Client | |
| 168 | 6/11/2002 | 5:46 PM | Larry Kenswil (in-house counsel) | Amanda Marks (in-house counsel), Zach Horowitz, Michael Ostroff (in-house counsel), Bob Bernstein | Kelly Mullens | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 169 | 6/11/2002 | 5:48 PM | Amanda Marks (in-house counsel) | Larry Kenswil (in-house counsel), Zach Horowitz, Michael Ostroff (in-house counsel), Bob Bernstein | Kelly Mullens | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions, questions and opinions of in-house counsel. | Attorney-Client | |
| 170 | 6/11/2002 | 10:54 PM | Rand Hoffman (in-house counsel) | Zach Horowitz | Amanda Marks (in-house counsel), Jeffrey Kempler (in-house counsel), Jeff Harleston (in-house counsel), Michael Reinert (in-house counsel), Michael Ostroff (in-house counsel) | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 171 | 6/12/2002 | 12:22 AM | Larry Kenswil (in-house counsel) | Amanda Marks (in-house counsel), Zach Horowitz, Michael Ostroff (in-house counsel), Bob Bernstein | Kelly Mullens | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions and opinions of in-house counsel. | Attorney-Client | |
| 172 | 6/12/2002 | 12:25 AM | Larry Kenswil (in-house counsel) | Amanda Marks (in-house counsel), Zach Horowitz, Michael Ostroff (in-house counsel), Bob Bernstein | Kelly Mullens | Email from in-house counsel discussing online royalties and artist communications reflecting the conclusions and opinions of in-house counsel. | Attorney-Client | |

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 173 | 6/12/2002 | 12:46 AM | Larry Kenswil (in-house counsel) | Amanda Marks (in-house counsel), Zach Horowitz, Michael Ostroff (in-house counsel), Bob Bernstein | Kelly Mullens | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 174 | 6/12/2002 | 12:56 AM | Larry Kenswil (in-house counsel) | Amanda Marks (in-house counsel), Zach Horowitz, Michael Ostroff (in-house counsel), Bob Bernstein | Kelly Mullens | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions and opinions of in-house counsel. | Attorney-Client | |
| 175 | 6/12/2002 | 6:54 AM | Michael Reinert (in-house counsel) | Rand Hoffman (in-house counsel), Zach Horowitz | Amanda Marks (in-house counsel), Jeffrey Kempler (in-house counsel), Jeff Harleston (in-house counsel), Michael Ostroff (in-house counsel) | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 176 | 6/12/2002 | 7:41 AM | Zach Horowitz | Michael Reinert (in-house counsel), Rand Hoffman (in-house counsel) | Amanda Marks (in-house counsel), Jeffrey Kempler (in-house counsel), Jeff Harleston (in-house counsel), Michael Ostroff (in-house counsel), Bob Bernstein | Email with in-house counsel discussing online royalties and artist communications reflecting legal advice from, and communications with, in-house counsel. | Attorney-Client | |
| 177 | 6/12/2002 | 9:55 AM | Michael Reinert (in-house counsel) | Rand Hoffman (in-house counsel), Zach Horowitz | Amanda Marks (in-house counsel), Jeffrey Kempler (in-house counsel), Jeff Harleston (in-house counsel), Michael Ostroff (in-house counsel) | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 178 | 6/13/2002 | 6:13 AM | Jeffrey Kempler (in-house counsel) | Michael Reinert (in-house counsel) | Amanda Marks (in-house counsel), Jeff Harleston (in-house counsel), Michael Ostroff (in-house counsel), Lyor Cohen | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 179 | Intentionally Omitted | | | | | | | |
| 180 | 6/13/2002 | 8:19 AM | Rand Hoffman (in-house counsel) | Jeffrey Kempler (in-house counsel), Michael Reinert (in-house counsel), Zach Horowitz | Amanda Marks (in-house counsel), Jeff Harleston (in-house counsel), Michael Ostroff (in-house counsel), Lyor Cohen | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |

25

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log. No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 181 | 6/13/2002 | 9:06 AM | Zach Horowitz | Kelly Mullens, Michael Ostroff (in-house counsel), David Benjamin (in-house counsel), Amanda Marks (in-house counsel), Larry Kenswil (in-house counsel), Doug Morris, Nick Henny | Liza DeVilla, Bob Bernstein | Email with in-house counsel discussing online royalties and artist communications reflecting legal advice from, and communications with, in-house counsel. | Attorney-Client | UMGR950898 |
| 182 | 6/13/2002 | 12:08 PM | Zach Horowitz | Rand Hoffman (in-house counsel), Jeffrey Kempler (in-house counsel), Michael Reinert (in-house counsel) | Amanda Marks (in-house counsel), Jeff Harleston (in-house counsel), Michael Ostroff (in-house counsel), Lyor Cohen | Email with in-house counsel discussing online royalties and artist communications reflecting legal advice from, and communications with, in-house counsel. | Attorney-Client | |
| 183 | 6/13/2002 | 5:15 PM | Jeffrey Kempler (in-house counsel) | Amanda Marks (in-house counsel), Zach Horowitz, Rand Hoffman (in-house counsel), Michael Reinert (in-house counsel) | Jeff Harleston (in-house counsel), Michael Ostroff (in-house counsel), Lyor Cohen, Larry Kenswil (in-house counsel) | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 184 | 6/13/2002 | 5:46 PM | Rand Hoffman (in-house counsel) | Jeffrey Kempler (in-house counsel), Amanda Marks (in-house counsel), Zach Horowitz, Michael Reinert (in-house counsel) | Jeff Harleston (in-house counsel), Michael Ostroff (in-house counsel), Lyor Cohen, Larry Kenswil (in-house counsel) | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions, conclusions and opinions of in-house counsel. (Note: Email is a duplicate of Entry 185). | Attorney-Client | |
| 185 | 6/13/2002 | 5:47 PM | Rand Hoffman (in-house counsel) | Jeffrey Kempler (in-house counsel), Amanda Marks (in-house counsel), Zach Horowitz, Michael Reinert (in-house counsel) | Jeff Harleston (in-house counsel), Michael Ostroff (in-house counsel), Lyor Cohen, Larry Kenswil (in-house counsel) | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions, conclusions and opinions of in-house counsel. (Note: Email is a duplicate of Entry 184). | Attorney-Client | |
| 186 | 6/13/2002 | 5:56 PM | Zach Horowitz | David Benjamin (in-house counsel) | | Email with in-house counsel discussing online royalties and artist communications reflecting comments and questions to in-house counsel. | Attorney-Client | |
| 187 | 6/13/2002 | 6:13 PM | David Benjamin (in-house counsel) | Zach Horowitz | | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |

Case3:11-cv-01613-SI Document176 Filed11/21/13 Page35 of 68

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log. No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 188 | 6/13/2002 | 6:16 PM | Zach Horowitz | David Benjamin (in-house counsel) | | Email with in-house counsel discussing online royalties and artist communications reflecting legal advice from, and comments to, in-house counsel. | Attorney-Client | |
| 189 | 6/13/2002 | 6:19 PM | Zach Horowitz | Jeffrey Kempler (in-house counsel) | | Email with in-house counsel discussing online royalties and artist communications reflecting comments and questions to in-house counsel. | Attorney-Client | |
| 190 | 6/13/2002 | 6:24 PM | Larry Kenswil (in-house counsel) | Zach Horowitz, Amanda Marks (in-house counsel) | | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 191 | 6/13/2002 | 6:40 PM | David Benjamin (in-house counsel) | Zach Horowitz | | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 192 | 6/13/2002 | 7:07 PM | Zach Horowitz | David Benjamin (in-house counsel) | | Email with in-house counsel discussing online royalties and artist communications reflecting legal advice from in-house counsel. | Attorney-Client | |
| 193 | 6/13/2002 | 7:17 PM | David Benjamin (in-house counsel) | Zach Horowitz | | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 194 | 6/13/2002 | 8:09 PM | Amanda Marks (in-house counsel) | Zach Horowitz, Rand Hoffman (in-house counsel), Jeffrey Kempler (in-house counsel), Michael Reinert (in-house counsel) | Jeff Harleston (in-house counsel), Michael Ostroff (in-house counsel), Lyor Cohen, Larry Kenswil (in-house counsel) | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions, conclusions, questions and opinions of in-house counsel. | Attorney-Client | |
| 195 | 6/13/2002 | 8:55 PM | Zach Horowitz | David Benjamin (in-house counsel) | | Email with in-house counsel discussing online royalties reflecting legal advice from, and questions to, in-house counsel. | Attorney-Client | |

27

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**

(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 196 | 6/13/2002 | 10:06 PM | Zach Horowitz | David Benjamin (in-house counsel) | | Email with in-house counsel discussing online royalties reflecting legal advice from in-house counsel. | Attorney-Client | |
| 197 | 6/13/2002 | 10:47 PM | Michael Ostroff (in-house counsel) | Rand Hoffman (in-house counsel), Jeffrey Kempler (in-house counsel), Amanda Marks (in-house counsel), Zach Horowitz, Michael Reinert (in-house counsel) | Jeff Harleston (in-house counsel), Lyor Cohen, Larry Kenswil (in-house counsel) | Email from in-house counsel discussing online royalties and artist communications reflecting the questions and opinions of in-house counsel. | Attorney-Client | |
| 198 | 6/13/2002 | 10:48 PM | Zach Horowitz | David Benjamin (in-house counsel) | | Email with in-house counsel discussing online royalties and artist communications reflecting legal advice from, and communications with, in-house counsel. | Attorney-Client | |
| 199 | 6/14/2002 | 1:24 AM | Larry Kenswil (in-house counsel) | Zach Horowitz, Amanda Marks (in-house counsel) | | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 200 | 6/14/2002 | 4:21 AM | Larry Kenswil (in-house counsel) | Michael Ostroff (in-house counsel) | | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 201 | 6/14/2002 | 6:04 AM | Michael Reinert (in-house counsel) | Michael Ostroff (in-house counsel), Rand Hoffman (in-house counsel), Jeffrey Kempler (in-house counsel), Amanda Marks (in-house counsel), Zach Horowitz | Jeff Harleston (in-house counsel), Lyor Cohen, Larry Kenswil (in-house counsel) | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions, conclusions and opinions of in-house counsel. (Note: Email is a duplicate of Entry 202, but has a different time stamp due to time zone differences between sender and recipient). | Attorney-Client | |

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 202 | 6/14/2002 | 6:05 AM | Michael Reinert (in-house counsel) | Michael Ostroff (in-house counsel), Rand Hoffman (in-house counsel), Jeffrey Kempler (in-house counsel), Amanda Marks (in-house counsel), Zach Horowitz | Jeff Harleston (in-house counsel), Lyor Cohen, Larry Kenswil (in-house counsel) | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions, conclusions and opinions of in-house counsel. (Note: Email is a duplicate of Entry 201, but has a different time stamp due to time zone differences between sender and recipient). | Attorney-Client | |
| 203 | 6/14/2002 | 7:37 PM | Larry Kenswil (in-house counsel) | Jeffrey Kempler (in-house counsel), Michael Ostroff (in-house counsel), Michael Reinert (in-house counsel), Rand Hoffman (in-house counsel) | Jeff Harleston (in-house counsel) | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 204 | 6/14/2002 | 8:32 AM | Jeffrey Kempler (in-house counsel) | Larry Kenswil (in-house counsel), Michael Reinert (in-house counsel), Michael Ostroff (in-house counsel), Rand Hoffman (in-house counsel), Amanda Marks (in-house counsel), Zach Horowitz | Jeff Harleston (in-house counsel), Lyor Cohen | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 205 | 6/14/2002 | 8:39 AM | Zach Horowitz | Bob Bernstein, Kelly Mullens | | Email re: online royalties and artist communications reflecting legal advice from, and communications with, in-house counsel. | Attorney-Client | |
| 206 | 6/14/2002 | 10:58 AM | Jeffrey Kempler (in-house counsel) | Michael Reinert (in-house counsel), Rand Hoffman (in-house counsel), Larry Kenswil (in-house counsel), Michael Ostroff (in-house counsel), Amanda Marks (in-house counsel), Zach Horowitz | Jeff Harleston (in-house counsel) | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 207 | 6/14/2002 | 11:14 AM | Larry Kenswil (in-house counsel) | Jeffrey Kempler (in-house counsel), Michael Reinert (in-house counsel), Rand Hoffman (in-house counsel), Michael Ostroff (in-house counsel), Amanda Marks (in-house counsel), Zach Horowitz | Jeff Harleston (in-house counsel) | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions, conclusions, questions and opinions of in-house counsel. | Attorney-Client | |
| 208 | 6/14/2002 | 11:15 AM | Larry Kenswil (in-house counsel) | Jeffrey Kempler (in-house counsel), Michael Reinert (in-house counsel), Rand Hoffman (in-house counsel), Michael Ostroff (in-house counsel), Amanda Marks (in-house counsel), Zach Horowitz | Jeff Harleston (in-house counsel) | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 209 | 6/14/2002 | 11:26 AM | Larry Kenswil (in-house counsel) | Michael Reinert (in-house counsel), Michael Ostroff (in-house counsel), Rand Hoffman (in-house counsel), Jeffrey Kempler (in-house counsel), Amanda Marks (in-house counsel), Zach Horowitz | Jeff Harleston (in-house counsel), Lyor Cohen | Email from in-house counsel discussing online royalties and artist communications reflecting the conclusions, questions and opinions of in-house counsel. | Attorney-Client | |
| 210 | 6/14/2002 | 11:34 AM | Michael Ostroff (in-house counsel) | Larry Kenswil (in-house counsel), Jeffrey Kempler (in-house counsel), Michael Reinert (in-house counsel), Rand Hoffman (in-house counsel), Amanda Marks (in-house counsel), Zach Horowitz | Jeff Harleston (in-house counsel) | Email from in-house counsel discussing online royalties and artist communications reflecting the conclusions and opinions of in-house counsel. | Attorney-Client | |
| 211 | 6/14/2002 | 11:37 AM | Larry Kenswil (in-house counsel) | Jeffrey Kempler (in-house counsel), Michael Ostroff (in-house counsel), Michael Reinert (in-house counsel), Rand Hoffman (in-house counsel) | Jeff Harleston (in-house counsel) | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**

(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 212 | 6/14/2002 | 11:43 AM | Michael Reinert (in-house counsel) | Larry Kenswil (in-house counsel), Michael Ostroff (in-house counsel), Jeffrey Kempler (in-house counsel), Rand Hoffman (in-house counsel), Amanda Marks (in-house counsel), Zach Horowitz | Jeff Harleston (in-house counsel) | Email from in-house counsel discussing online royalties and artist communications reflecting the legal advice from, and opinions of, in-house counsel. | Attorney-Client | |
| 213 | 6/14/2002 | 11:50 AM | Larry Kenswil (in-house counsel) | Michael Reinert (in-house counsel), Michael Ostroff (in-house counsel), Jeffrey Kempler (in-house counsel), Rand Hoffman (in-house counsel), Amanda Marks (in-house counsel), Zach Horowitz | Jeff Harleston (in-house counsel) | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions, conclusions, questions and opinions of in-house counsel. | Attorney-Client | |
| 214 | 6/14/2002 | 12:07 PM | Jeffrey Kempler (in-house counsel) | Michael Ostroff (in-house counsel), Larry Kenswil (in-house counsel), Michael Reinert (in-house counsel), Rand Hoffman (in-house counsel) | Jeff Harleston (in-house counsel) | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions and opinions of in-house counsel. | Attorney-Client | |
| 215 | 6/14/2002 | 12:35 PM | Jeffrey Kempler (in-house counsel) | Larry Kenswil (in-house counsel), Michael Ostroff (in-house counsel), Michael Reinert (in-house counsel), Rand Hoffman (in-house counsel) | Jeff Harleston (in-house counsel) | Email from in-house counsel discussing online royalties and artist communications reflecting questions and comments of in-house counsel. | Attorney-Client | |
| 216 | 6/14/2002 | 1:13 PM | Rand Hoffman (in-house counsel) | Jeffrey Kempler (in-house counsel), Larry Kenswil (in-house counsel), Michael Reinert (in-house counsel), Michael Ostroff (in-house counsel), Amanda Marks (in-house counsel), Zach Horowitz | Jeff Harleston (in-house counsel) | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---------|------|------|--------|-----------------|-----------------|-------------|-------------------|------------------------------|
| 217 | 6/14/2002 | 1:43 PM | Michael Reinert (in-house counsel) | Rand Hoffman (in-house counsel), Jeffrey Kempler (in-house counsel), Larry Kenswil (in-house counsel), Michael Ostroff (in-house counsel), Amanda Marks (in-house counsel), Zach Horowitz | Jeff Harleston (in-house counsel) | Email from in-house counsel discussing online royalties and artist communications reflecting the conclusions and opinions of in-house counsel. | Attorney-Client | |
| 218 | 6/14/2002 | 2:35 PM | Michael Ostroff (in-house counsel) | Larry Kenswil (in-house counsel), Jeffrey Kempler (in-house counsel), Michael Reinert (in-house counsel), Rand Hoffman (in-house counsel), Amanda Marks (in-house counsel), Zach Horowitz | Jeff Harleston (in-house counsel) | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 219 | 6/14/2002 | 2:40 PM | Larry Kenswil (in-house counsel) | Michael Ostroff (in-house counsel), Jeffrey Kempler (in-house counsel), Michael Reinert (in-house counsel), Rand Hoffman (in-house counsel), Amanda Marks (in-house counsel), Zach Horowitz | Jeff Harleston (in-house counsel) | Email from in-house counsel discussing online royalties and artist communications reflecting the legal opinions of, and communications with, in-house counsel. | Attorney-Client | |
| 220 | 6/14/2002 | 3:09 PM | Larry Kenswil (in-house counsel) | Jeffrey Kempler (in-house counsel), Michael Ostroff (in-house counsel), Michael Reinert (in-house counsel), Rand Hoffman (in-house counsel) | Jeff Harleston (in-house counsel) | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions, questions and opinions of in-house counsel. | Attorney-Client | |
| 221 | 6/14/2002 | 3:26 PM | Larry Kenswil (in-house counsel) | Michael Reinert (in-house counsel), Michael Ostroff (in-house counsel), Rand Hoffman (in-house counsel), Jeffrey Kempler (in-house counsel), Amanda Marks (in-house counsel), Zach Horowitz | Jeff Harleston (in-house counsel), Lyor Cohen | Email from in-house counsel discussing online royalties and artist communications reflecting the conclusions and opinions of in-house counsel. | Attorney-Client | |

Case3:11-cv-01613-SI Document176 Filed11/21/13 Page41 of 68

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log. No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 222 | 6/14/2002 | 5:29 PM | Zach Horowitz | David Benjamin (in-house counsel) | | Email with in-house counsel discussing online royalties and artist communications reflecting the opinions of, and communications with, in-house counsel. | Attorney-Client | |
| 223 | 6/14/2002 | 6:14 PM | Larry Kenswil (in-house counsel) | Jeffrey Kempler (in-house counsel), Michael Reinert (in-house counsel), Rand Hoffman (in-house counsel), Michael Ostroff (in-house counsel), Amanda Marks (in-house counsel), Zach Horowitz | Jeff Harleston (in-house counsel) | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 224 | 6/14/2002 | 6:40 PM | Larry Kenswil (in-house counsel) | Michael Ostroff (in-house counsel), Jeffrey Kempler (in-house counsel), Michael Reinert (in-house counsel), Rand Hoffman (in-house counsel), Amanda Marks (in-house counsel), Zach Horowitz | Jeff Harleston (in-house counsel) | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 225 | 6/14/2002 | 6:49 PM | Larry Kenswil (in-house counsel) | Michael Reinert (in-house counsel), Michael Ostroff (in-house counsel), Jeffrey Kempler (in-house counsel), Rand Hoffman (in-house counsel), Amanda Marks (in-house counsel), Zach Horowitz | Jeff Harleston (in-house counsel) | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions, conclusions and questions of in-house counsel. | Attorney-Client | |
| 226 | 6/14/2002 | 7:09 PM | Larry Kenswil (in-house counsel) | Jeffrey Kempler (in-house counsel), Michael Ostroff (in-house counsel), Michael Reinert (in-house counsel), Rand Hoffman (in-house counsel) | Jeff Harleston (in-house counsel) | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions, questions and opinions of in-house counsel. | Attorney-Client | |
| 227 | 6/24/2002 | 3:01 AM | Michael Ostroff (in-house counsel) | Zach Horowitz | David Benjamin (in-house counsel), Larry Kenswil (in-house counsel) | Email from in-house counsel discussing digital media strategy reflecting the impressions, conclusions, and opinions of in-house counsel. | Attorney-Client | |

33

Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 228 | 6/24/2002 | 4:42 AM | David Benjamin (in-house counsel) | Michael Ostroff (in-house counsel), Zach Horowitz | Larry Kenswil (in-house counsel) | Email from in-house counsel discussing digital media strategy reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 229 | 6/24/2002 | 11:30 AM | Larry Kenswil (in-house counsel) | David Benjamin (in-house counsel), Michael Ostoff (in-house counsel), Zach Horowitz | | Email from in-house counsel discussing digital media strategy reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 230 | 6/24/2002 | 12:52 PM | David Benjamin (in-house counsel) | Larry Kenswil (in-house counsel) | | Email from in-house counsel discussing digital media strategy reflecting opinions and questions of in-house counsel. | Attorney-Client | |
| 231 | 6/24/2002 | 3:25 PM | Michael Ostroff (in-house counsel) | Larry Kenswil (in-house counsel), David Benjamin (in-house counsel), Zach Horowitz | | Email from in-house counsel discussing digital media strategy reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 232 | 6/24/2002 | 7:54 PM | Larry Kenswil (in-house counsel) | Amanda Marks (in-house counsel) | | Email from in-house counsel discussing digital media strategy reflecting communications and questions of in-house counsel. | Attorney-Client | |
| 233 | 7/2/2002 | 6:56 PM | Rand Hoffman (in-house counsel) | Zach Horowitz, Michael Ostroff (in-house counsel), Amanda Marks (in-house counsel), Larry Kenswil (in-house counsel) | | Email from in-house counsel discussing digital media strategy reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 234 | 7/31/2002 | 5:36 PM | Amanda Marks (in-house counsel) | David Benjamin (in-house counsel), Zach Horowitz, Michael Ostroff (in-house counsel), Larry Kenswil (in-house counsel) | Stefanie Henning, Bob Bernstein, Kelly Mullens | Email from in-house counsel discussing digital media strategy reflecting the impressions, conclusions, questions and opinions of in-house counsel. | Attorney-Client | |
| 235 | 8/25/2002 | 11:28 AM | Zach Horowitz | Rand Hoffman (in-house counsel), Michael Ostroff (in-house counsel), Amanda Marks (in-house counsel), Larry Kenswil (in-house counsel) | | Email from in-house counsel discussing digital media strategy reflecting communications with in-house counsel. | Attorney-Client | |

34

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**

(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log. No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 236 | 8/27/2002 | 11:02 PM | Zach Horowitz | Amanda Marks (in-house counsel), David Benjamin (in-house counsel), Michael Ostroff (in-house counsel), Larry Kenswil (in-house counsel) | Stefanie Henning, Bob Bernstein, Kelly Mullens | Email with in-house counsel discussing online royalties and artist communications reflecting legal advice from, and communications with, in-house counsel. | Attorney-Client | |
| 237 | 8/29/2002 | 7:57 PM | Amanda Marks (in-house counsel) | Zach Horowitz, David Benjamin (in-house counsel), Michael Ostroff (in-house counsel), Larry Kenswil (in-house counsel) | Stefanie Henning, Bob Bernstein, Kelly Mullens | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions, conclusions, questions and opinions of in-house counsel. | Attorney-Client | |
| 238 | 8/29/2002 | 9:07 PM | Zach Horowitz | Amanda Marks (in-house counsel), David Benjamin (in-house counsel), Michael Ostroff (in-house counsel), Larry Kenswil (in-house counsel) | Stefanie Henning, Bob Bernstein, Kelly Mullens, Norman Epstein | Email with in-house counsel discussing online royalties and artist communications reflecting legal advice from, and questions to, in-house counsel. | Attorney-Client | |
| 239 | 8/29/2002 | 11:57 PM | Amanda Marks (in-house counsel) | Zach Horowitz, David Benjamin (in-house counsel), Michael Ostroff (in-house counsel), Larry Kenswil (in-house counsel) | Stefanie Henning, Bob Bernstein, Kelly Mullens, Norman Epstein | Email from in-house counsel discussing online royalties and artist communications reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 240 | 8/30/2002 | 12:27 AM | Zach Horowitz | Amanda Marks (in-house counsel), David Benjamin (in-house counsel), Michael Ostroff (in-house counsel), Larry Kenswil (in-house counsel) | Stefanie Henning, Bob Bernstein, Kelly Mullens, Norman Epstein | Email with in-house counsel discussing online royalties and artist communications reflecting legal advice from, and communications with, in-house counsel. | Attorney-Client | |
| 241 | 9/1/2002 | 10:12 AM | David Benjamin (in-house counsel) | Zach Horowitz | | Email from in-house counsel discussing negotiation with digital media retailers and online royalties reflecting the impressions of, and questions from, in-house counsel. | Attorney-Client | |
| 242 | 9/1/2002 | 10:32 AM | Zach Horowitz | Michael Ostroff (in-house counsel) | | Email with in-house counsel discussing negotiation with digital media retailers and online royalties reflecting the impressions of, and questions to and from, in-house counsel. | Attorney-Client | |

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 243 | 9/1/2002 | 1:47 PM | David Benjamin (in-house counsel) | Michael Ostroff (in-house counsel) | | Email from in-house counsel discussing negotiation with digital media retailers and online royalties reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 244 | 9/1/2002 | 2:10 PM | David Benjamin (in-house counsel) | Michael Ostroff (in-house counsel) | | Email from in-house counsel discussing negotiation with digital media retailers and online royalties reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 245 | 9/1/2002 | 2:38 PM | David Benjamin (in-house counsel) | Michael Ostroff (in-house counsel) | | Email from in-house counsel discussing negotiation with digital media retailers and online royalties reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 246 | 9/1/2002 | 3:32 PM | Michael Ostroff (in-house counsel) | David Benjamin (in-house counsel) | Zach Horowitz | Email from in-house counsel discussing negotiation with digital media retailers and online royalties reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 247 | 9/1/2002 | 5:09 PM | Michael Ostroff (in-house counsel) | David Benjamin (in-house counsel) | | Email from in-house counsel discussing negotiation with digital media retailers and online royalties reflecting questions to and from of in-house counsel. | Attorney-Client | |
| 248 | 9/1/2002 | 5:27 PM | Michael Ostroff (in-house counsel) | David Benjamin (in-house counsel) | | Email from in-house counsel discussing negotiation with digital media retailers and online royalties reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 249 | 9/1/2002 | 5:40 PM | Michael Ostroff (in-house counsel) | David Benjamin (in-house counsel), Zach Horowitz | | Email from in-house counsel discussing negotiation with digital media retailers and online royalties reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |

36

Case3:11-cv-01613-SI Document176 Filed11/21/13 Page45 of 68

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log. No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 250 | 9/1/2002 | 7:01 PM | David Benjamin (in-house counsel) | Michael Ostroff (in-house counsel), Zach Horowitz | | Email from in-house counsel discussing negotiation with digital media retailers and online royalties reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 251 | 9/2/2002 | 12:38 PM | David Benjamin (in-house counsel) | Jim Urie | | Email from in-house counsel forwarding legal discussion to senior executive related to the negotiation with digital media retailers and online royalties. | Attorney-Client | |
| 252 | 9/2/2002 | 2:22 PM | Jim Urie | David Benjamin (in-house counsel), Michael Ostroff (in-house counsel), Zach Horowitz | | Email with in-house counsel discussing negotiation with digital media retailers and online royalties reflecting legal advice from, and communications with, in-house counsel. | Attorney-Client | |
| 253 | 9/2/2002 | 4:52 PM | Zach Horowitz | Larry Kenswil (in-house counsel) | | Email with in-house counsel discussing negotiation with digital media retailers and online royalties reflecting legal advice from, and communications with, in-house counsel. | Attorney-Client | |
| 254 | 9/2/2002 | 8:19 PM | Michael Ostroff (in-house counsel) | Bob Bernstein, Harvey Geller (in-house counsel), Zach Horowitz | | Email from in-house counsel discussing draft memorandum related to online royalties reflecting legal advice and comments from in-house counsel related to royalty calculations and recording agreements; Email attachment: draft memorandum reflecting legal advice and comments from in-house counsel. | Attorney-Client | |
| 255 | 9/2/2002 | 8:23 PM | Zach Horowitz | David Benjamin (in-house counsel) | | Email discussing with in-house counsel draft memorandum related to online royalties; Email attachment: draft memorandum related to online royalties in redline form including comments and edits from in-house counsel. | Attorney-Client | |

Case3:11-cv-01613-SI   Document176   Filed11/21/13   Page46 of 68

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log. No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 256 | 9/2/2002 | 9:16 PM | Zach Horowitz | Michael Ostroff (in-house counsel), Larry Kenswil (in-house counsel), Bob Bernstein, Harvey Geller (in-house counsel), David Benjamin (in-house counsel) | | Email to in-house counsel attaching redline version of draft memorandum related to online royalties reflecting legal advice, comments and questions to and from in-house counsel related to legal analysis of royalty calculations and recording agreements; Email attachment:  draft memorandum in redline form reflecting legal advice, comments and questions to and from in-house counsel. | Attorney-Client | |
| 257 | 9/2/2002 | 10:42 PM | Zach Horowitz | Amanda Marks (in-house counsel), Larry Kenswil (in-house counsel) | | Email with in-house counsel discussing online royalties and artist communications reflecting legal advice from, and communications with, in-house counsel. (Note:  Email is a duplicate of Entry 258). | Attorney-Client | |
| 258 | 9/2/2002 | 10:43 PM | Zach Horowitz | Amanda Marks (in-house counsel), Larry Kenswil (in-house counsel) | | Email with in-house counsel discussing online royalties and artist communications reflecting legal advice from, and communications with, in-house counsel. (Note:  Email is a duplicate of Entry 257). | Attorney-Client | |
| 259 | 9/2/2002 | 10:53 PM | Zach Horowitz | Michael Ostroff (in-house counsel), Bob Bernstein | | Email with in-house counsel discussing online royalties and artist communications reflecting legal advice from, and communications with, in-house counsel. | Attorney-Client | |
| 260 | 9/2/2002 | 11:15 PM | Amanda Marks (in-house counsel) | Zach Horowitz, Larry Kenswil (in-house counsel) | | Email from in-house counsel discussing online royalties and artist communications reflecting the conclusions of, and communications with, in-house counsel. | Attorney-Client | |

38

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log. No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 261 | 9/2/2002 | 11:22 PM | Zach Horowitz | David Benjamin (in-house counsel) | | Email discussing with in-house counsel draft memorandum related to online royalties; Email attachment: draft memorandum related to online royalties in redline form including comments and edits from in-house counsel. | Attorney-Client | |
| 262 | 9/3/2002 | 12:52 AM | Zach Horowitz | Amanda Marks (in-house counsel), Larry Kenswil (in-house counsel) | | Email to in-house counsel discussing draft memorandum related to online royalties reflecting legal advice, comments and questions to in-house counsel. | Attorney-Client | |
| 263 | 9/3/2002 | 7:46 AM | David Benjamin (in-house counsel) | Zach Horowitz | | Email from in-house counsel discussing draft memorandum related to online royalties reflecting legal advice from in-house counsel. | Attorney-Client | |
| 264 | 9/3/2002 | 9:07 AM | Zach Horowitz | David Benjamin (in-house counsel) | | Email to in-house counsel discussing draft memorandum related to online royalties reflecting legal advice from, and comments and questions to, in-house counsel. | Attorney-Client | |
| 265 | 9/3/2002 | 9:13 AM | David Benjamin (in-house counsel) | Zach Horowitz | | Email from in-house counsel discussing draft memorandum related to online royalties reflecting legal advice, comments and questions to in-house counsel. | Attorney-Client | |
| 266 | 9/3/2002 | 12:00 PM | Zach Horowitz | David Benjamin (in-house counsel) | | Email to in-house counsel discussing draft memorandum related to online royalties reflecting legal advice, comments and questions to and from in-house counsel. | Attorney-Client | |

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**

(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 267 | 9/3/2002 | 3:06 PM | Harvey Geller (in-house counsel) | Michael Ostroff (in-house counsel) | Zach Horowitz, Bob Bernstein | Email from in-house counsel attaching redline version of draft memorandum related to online royalties reflecting legal advice from, and opinions of, in-house counsel related to legal analysis of royalty calculations and recording agreements; Email attachment: draft memorandum in redline form reflecting legal advice, comments and questions to and from in-house counsel. | Attorney-Client | |
| 268 | 9/4/2002 | 9:19 AM | Zach Horowitz | Michael Ostroff (in-house counsel) | | Email discussing with in-house counsel draft memorandum related to online royalties; Email attachment: draft memorandum in redline form including comments and edits from in-house counsel. | Attorney-Client | |
| 269 | 9/4/2002 | 2:18 PM | Bob Bernstein | Zach Horowitz, Michael Ostroff (in-house counsel), Larry Kenswil (in-house counsel), Harvey Geller (in-house counsel), David Benjamin (in-house counsel), Kelly Mullens | | Email to in-house counsel discussing draft memorandum related to online royalties and reflecting legal advice, comments and questions to and from in-house counsel related to legal analysis of royalty calculations and recording agreements; Email attachment: draft memorandum related to online royalties in redline form including legal advice, comments and questions to and from in-house counsel. | Attorney-Client | |
| 270 | 9/4/2002 | 8:21 PM | Zach Horowitz | Bob Bernstein, Michael Ostroff (in-house counsel), Larry Kenswil (in-house counsel), Harvey Geller (in-house counsel), David Benjamin (in-house counsel), Kelly Mullens | | Email to in-house counsel discussing draft memorandum related to online royalties including legal advice, comments and questions to and from in-house counsel related to legal analysis of royalty calculations and recording agreements. | Attorney-Client | |

Case3:11-cv-01613-SI   Document176   Filed11/21/13   Page49 of 68

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log. No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 271 | 9/5/2002 | 3:16 PM | Michael Ostroff (in-house counsel) | Bob Bernstein, Zach Horowitz, Larry Kenswil (in-house counsel), Harvey Geller (in-house counsel), David Benjamin (in-house counsel), Kelly Mullens | | Email from in-house counsel discussing draft memorandum related to online royalties and reflecting legal advice, comments and questions to and from in-house counsel related to legal analysis of royalty calculations and recording agreements. | Attorney-Client | |
| 272 | 9/6/2002 | 4:10 PM | Bob Bernstein | Michael Ostroff (in-house counsel), Zach Horowitz, Larry Kenswil (in-house counsel), Harvey Geller (in-house counsel), David Benjamin (in-house counsel), Kelly Mullens | | Email to in-house counsel discussing changes to draft memorandum related to online royalties including legal advice, comments and questions to and from in-house counsel related to legal analysis of royalty calculations and recording agreements. | Attorney-Client | |
| 273 | 9/6/2002 | 5:33 PM | Michael Ostroff (in-house counsel) | Bob Bernstein, Zach Horowitz, Larry Kenswil (in-house counsel), Harvey Geller (in-house counsel), David Benjamin (in-house counsel), Kelly Mullens | | Email from in-house counsel attaching redline version of draft memorandum related to online royalties reflecting legal advice, comments and questions from in-house counsel related to legal analysis of royalty calculations and recording agreements; Email attachment: draft memorandum in redline form reflecting legal advice, comments and questions to and from in-house counsel. | Attorney-Client | |
| 274 | 9/6/2002 | 6:14 PM | Amanda Marks (in-house counsel) | Zach Horowitz | | Email from in-house counsel discussing online royalties and artist communications reflecting the opinions of in-house counsel. | Attorney-Client | |
| 275 | 9/7/2002 | 10:27 PM | Zach Horowitz | Jim Urie, Larry Kenswil (in-house counsel), Michael Ostroff (in-house counsel), Bob Bernstein, Norman Epstein, David Benjamin (in-house counsel), Stefanie Henning, Susan Roberts, Jim Weatherson, Kelly Mullens | | Email to in-house counsel attaching draft memorandum related to online royalties reflecting legal advice from in-house counsel related to legal analysis of royalty calculations and recording agreements; Email attachment: draft memorandum reflecting legal advice from in-house counsel. | Attorney-Client | |

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log. No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 276 | 9/8/2002 | 10:29 PM | Zach Horowitz | Michael Ostroff (in-house counsel), Harvey Geller (in-house counsel), David Benjamin (in-house counsel), Kelly Mullens, Bob Bernstein, Larry Kenswil (in-house counsel) | | Email to in-house counsel attaching redline version of draft memorandum related to online royalties reflecting legal advice, comments and questions to and from in-house counsel related to legal analysis of royalty calculations and recording agreements; Email attachment: draft memorandum in redline form reflecting legal advice, comments and questions to and from in-house counsel. | Attorney-Client | |
| 277 | 9/9/2002 | 5:28 PM | Bob Bernstein | Zach Horowitz, Michael Ostroff (in-house counsel), Harvey Geller (in-house counsel), David Benjamin (in-house counsel), Kelly Mullens, Larry Kenswil (in-house counsel) | | Email to in-house counsel attaching redline version of draft memorandum related to online royalties reflecting legal advice, comments and questions to and from in-house counsel related to legal analysis of royalty calculations and recording agreements; Email attachment: draft memorandum in redline form reflecting legal advice, comments and questions to and from in-house counsel. | Attorney-Client | |
| 278 | 9/9/2002 | 9:01 PM | Zach Horowitz | Bob Bernstein, Michael Ostroff (in-house counsel), Harvey Geller (in-house counsel), David Benjamin (in-house counsel), Kelly Mullens, Larry Kenswil (in-house counsel) | | Email discussing draft memorandum related to online royalties including legal advice, comments and questions to and from in-house counsel related to legal analysis of royalty calculations and recording agreements. | Attorney-Client | |
| 279 | 9/10/2002 | 8:37 AM | Harvey Geller (in-house counsel) | Michael Ostroff (in-house counsel) | | Email among in-house counsel discussing draft memorandum related to legal analysis regarding online royalties. | Attorney-Client | |

42

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 280 | 9/10/2002 | 10:36 AM | Bob Bernstein | Zach Horowitz, Michael Ostroff (in-house counsel), Harvey Geller (in-house counsel), David Benjamin (in-house counsel), Kelly Mullens, Larry Kenswil (in-house counsel) | | Email to in-house counsel discussing draft memorandum related to online royalties including questions to in-house counsel related to legal analysis of royalty calculations and recording agreements. | Attorney-Client | |
| 281 | 9/10/2002 | 7:30 PM | Michael Ostroff (in-house counsel) | Harvey Geller (in-house counsel), Zach Horowitz, Bob Bernstein | | Email from in-house counsel attaching redline version of draft memorandum related to online royalties reflecting legal advice, comments and questions to and from in-house counsel related to legal analysis of royalty calculations and recording agreements; Email attachment:  draft memorandum in redline form reflecting legal advice, comments and questions to and from in-house counsel. | Attorney-Client | |
| 282 | 9/10/2002 | 10:32 PM | Zach Horowitz | Bob Bernstein, Harvey Geller (in-house counsel), Michael Ostroff (in-house counsel) | | Email to in-house counsel attaching redline version of draft memorandum related to online royalties reflecting legal advice, comments and questions to and from in-house counsel related to legal analysis of royalty calculations and recording agreements; Email attachment:  draft memorandum in redline form reflecting legal advice, comments and questions to and from in-house counsel. | Attorney-Client | |

Case3:11-cv-01613-SI Document176 Filed11/21/13 Page52 of 68

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 283 | 9/11/2002 | 10:49 AM | Harvey Geller (in-house counsel) | Michael Ostroff (in-house counsel), Zach Horowitz, Bob Bernstein | | Email from in-house counsel attaching redline version of draft memorandum related to online royalties reflecting legal advice, comments and questions to and from in-house counsel related to legal analysis of royalty calculations and recording agreements; Email attachment: draft memorandum in redline form reflecting legal advice, comments and questions to and from in-house counsel. | Attorney-Client | |
| 284 | 9/11/2002 | 11:51 AM | Michael Ostroff (in-house counsel) | Zach Horowitz | Harvey Geller (in-house counsel), Bob Bernstein | Email from in-house counsel discussing proposed changes and attaching redline version of draft memorandum related to online royalties reflecting legal advice from in-house counsel. | Attorney-Client | |
| 285 | 9/11/2002 | 3:24 PM | Zach Horowitz | Harvey Geller (in-house counsel), Michael Ostroff (in-house counsel), Bob Bernstein | | Email to in-house counsel discussing proposed changes to draft memorandum related to online royalties including legal advice, comments and questions to and from in-house counsel related to legal analysis of royalty calculations and recording agreements. | Attorney-Client | |
| 286 | 9/11/2002 | 4:30 PM | Zach Horowitz | Michael Ostroff (in-house counsel), Harvey Geller (in-house counsel), Bob Bernstein | | Email to in-house counsel discussing proposed changes and attaching redline version of draft memorandum related to online royalties reflecting legal advice, comments and questions to and from in-house counsel related to legal analysis of royalty calculations and recording agreements; Email attachment: draft memorandum in redline form reflecting legal advice and comments to and from in-house counsel. | Attorney-Client | |

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 287 | 9/11/2002 | 4:38 PM | Bob Bernstein | Zach Horowitz, Michael Ostroff (in-house counsel), Harvey Geller (in-house counsel) | | Email to in-house counsel discussing proposed changes to draft memorandum related to online royalties including legal advice and comments to and from in-house counsel related to legal analysis of royalty calculations and recording agreements. | Attorney-Client | |
| 288 | 9/11/2002 | 4:43 PM | Zach Horowitz | Bob Bernstein, Michael Ostroff (in-house counsel), Harvey Geller (in-house counsel) | | Email to in-house counsel discussing proposed changes to draft memorandum related to online royalties including legal advice, comments and questions to and from in-house counsel related to legal analysis of royalty calculations and recording agreements. | Attorney-Client | |
| 289 | 9/11/2002 | 6:04 PM | Michael Ostroff (in-house counsel) | Harvey Geller (in-house counsel), Bob Bernstein, Zach Horowitz | | Email from in-house counsel attaching redline version of draft memorandum related to online royalties reflecting legal advice and comments to and from in-house counsel related to legal analysis of royalty calculations and recording agreements; Email attachment:  draft memorandum in redline form reflecting legal advice, comments and questions to and from in-house counsel. | Attorney-Client | |
| 290 | 9/11/2002 | 7:23 PM | Zach Horowitz | Michael Ostroff (in-house counsel), Harvey Geller (in-house counsel), Bob Bernstein | | Email to in-house counsel discussing proposed changes to draft memorandum related to online royalties including legal advice, comments and questions to and from in-house counsel related to legal analysis of royalty calculations and recording agreements. | Attorney-Client | |

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 291 | 9/12/2002 | 7:29 PM | Michael Ostroff (in-house counsel) | Zach Horowitz | | Email from in-house counsel discussing draft memorandum related to online royalties; Email attachment: draft memorandum related to online royalties in redline form including comments and edits from in-house counsel. | Attorney-Client | |
| 292 | 9/12/2002 | 7:32 PM | Michael Ostroff (in-house counsel) | Zach Horowitz | | Email from in-house counsel discussing draft memorandum related to online royalties; Email attachment: draft memorandum related to online royalties in redline form including comments and edits from in-house counsel. | Attorney-Client | |
| 293 | 9/12/2002 | 10:27 PM | Zach Horowitz | Doug Morris, Nick Henny, Charles Ciongoli | Michael Ostroff (in-house counsel) | Email forwarding legal discussion related to online royalties to senior executives; Email attachment: draft memorandum related to online royalties in redline form reflecting legal advice, comments and edits from in-house counsel. | Attorney-Client | |
| 294 | 9/18/2002 | 3:51 PM | Rand Hoffman (in-house counsel) | Zach Horowitz, David Benjamin (in-house counsel), Jeff Harleston (in-house counsel), Stacy Kreisberg (in-house counsel), Jeffrey Kempler (in-house counsel), Michael Reinert (in-house counsel) | | Email from in-house counsel discussing anti-piracy reflecting the impressions and opinions of in-house counsel. | Attorney-Client | |
| 295 | 9/19/2002 | 12:36 AM | Zach Horowitz | Larry Kenswil (in-house counsel), Michael Ostroff (in-house counsel), Kelly Mullens, Bob Bernstein | | Email with in-house counsel discussing anti-piracy reflecting impressions and opinions of in-house counsel. | Attorney-Client | |

46

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 296 | 9/19/2002 | 7:49 AM | Zach Horowitz | Wendy Hoffman, Jeffrey Kempler (in-house counsel), Michael Ostroff (in-house counsel), David Bernstein, David Benjamin (in-house counsel) | | Email with in-house counsel discussing anti-piracy reflecting legal advice, comments and questions to in-house counsel. (Note: Email is a duplicate of Entry 297, but has a different time stamp due to time zone differences between sender and recipient). | Attorney-Client | |
| 297 | 9/19/2002 | 10:49 AM | Zach Horowitz | Wendy Hoffman, Jeffrey Kempler (in-house counsel), Michael Ostroff (in-house counsel), David Bernstein, David Benjamin (in-house counsel) | | Email with in-house counsel discussing anti-piracy reflecting legal advice, comments and questions to in-house counsel. (Note: Email is a duplicate of Entry 296, but has a different time stamp due to time zone differences between sender and recipient). | Attorney-Client | |
| 298 | 9/19/2002 | 12:51 PM | Jeffrey Kempler (in-house counsel) | Zach Horowitz, Wendy Hoffman, Michael Ostroff (in-house counsel), David Bernstein, David Benjamin (in-house counsel) | | Email from in-house counsel discussing anti-piracy reflecting legal advice, comments and questions to and from in-house counsel. | Attorney-Client | |
| 299 | 9/19/2002 | 1:04 PM | Zach Horowitz | Jeffrey Kempler (in-house counsel), Wendy Hoffman, Michael Ostroff (in-house counsel), David Bernstein, David Benjamin (in-house counsel) | | Email with in-house counsel discussing anti-piracy reflecting legal advice, comments and questions to and from in-house counsel. | Attorney-Client | |
| 300 | 9/21/2002 | 11:23 PM | Zach Horowitz | Harvey Geller (in-house counsel), David Benjamin (in-house counsel), Michael Ostroff (in-house counsel), Bob Bernstein, Kelly Mullens, Matthew Gerson (in-house counsel), David Benjamin (in-house counsel), Harvey Geller (in-house counsel) | | Email to in-house counsel discussing online royalties and anti-piracy reflecting legal advice, comments and questions to and from in-house counsel. | Attorney-Client | |
| 301 | 9/21/2002 | 11:25 PM | Zach Horowitz | Charles Ciongoli | | Email forwarding to senior executive email containing legal discussion regarding online royalties. | Attorney-Client | |

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 302 | 9/21/2002 | 11:26 PM | Zach Horowitz | Michael Ostroff (in-house counsel), Bob Bernstein | | Email to in-house counsel discussing online royalties and anti-piracy reflecting legal advice, comments and questions to in-house counsel. | Attorney-Client | |
| 303 | 9/22/2002 | 5:31 PM | Harvey Geller (in-house counsel) | Zach Horowitz | David Benjamin (in-house counsel), Michael Ostroff (in-house counsel), Bob Bernstein, Kelly Mullens, Matthew Gerson (in-house counsel), David Benjamin (in-house counsel) | Email from in-house counsel discussing online royalties and anti-piracy reflecting legal advice and comments from in-house counsel. | Attorney-Client | |
| 304 | 9/22/2002 | 5:51 PM | Zach Horowitz | Harvey Geller (in-house counsel) | David Benjamin (in-house counsel), Michael Ostroff (in-house counsel), Bob Bernstein, Kelly Mullens, Matthew Gerson (in-house counsel), David Benjamin (in-house counsel) | Email with in-house counsel discussing online royalties and anti-piracy reflecting legal advice, comments and questions to in-house counsel. | Attorney-Client | |
| 305 | 9/22/2002 | 10:21 PM | Zach Horowitz | Lyor Cohen, Jimmy Iovine, Jay Boberg, Mel Lewinter, Kedar Massenburg, Monte Lipman, Julie Greenwald (in-house counsel), Kevin Liles, Ron Fair, Jordan Schur, Mark Williams, David Cohen, Ron Goldstein, Luke Lewis, Christopher Roberts | Doug Morris, Nick Henry, Charles Ciongoli, Bob Bernstein, Kelly Mullens, David Benjamin (in-house counsel), Michael Ostroff (in-house counsel), Neil Nagano (in-house counsel), Sheryl Gold (in-house counsel), Suzanne Kessler (in-house counsel), Marcus Lipiner (in-house counsel), Jeffrey Kempler (in-house counsel), Rand Hoffman (in-house counsel), Jeff Harleston (in-house counsel), Stacy Kreisberg (in-house counsel), Michael Reinert (in-house counsel), Marjorie Feldman, Dan McGill, Matthew Gerson (in-house counsel), Jennifer Bendall, Steve Marenberg (outside counsel), Harvey Geller (in-house counsel), Larry Kenswil (in-house counsel), Amanda Marks (in-house counsel), David Ring (in-house counsel), David Weinberg (in-house counsel), John Kennedy, Jorgen Larsen, Richard Constant (in-house counsel) | Email conveying legal advice and discussion regarding online royalties to executives. (Note: Email is a duplicate of Entry 308, but has a different time stamp due to time zone differences between sender and recipient). | Attorney-Client | |
| 306 | 9/22/2002 | 10:41 PM | Zach Horowitz | Bruce Resnikoff, Norman Epstein, Vinnie Freda | | Email forwarding email containing legal discussion regarding online | Attorney-Client | |

48

Case3:11-cv-01613-SI   Document176   Filed11/21/13   Page57 of 68

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log. No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 307 | 9/22/2002 | 10:44 PM | Zach Horowitz | Susan Hilderley (in-house counsel) | | Email forwarding email containing legal discussion regarding online | Attorney-Client | |
| 308 | 9/23/2002 | 1:21 AM | Zach Horowitz | Lyor Cohen, Jimmy Iovine, Jay Boberg, Mel Lewinter, Kedar Massenburg, Monte Lipman, Julie Greenwald, Kevin Liles, Ron Fair, Jordan Schur, Mark Williams, David Cohen, Ron Goldstein, Luke Lewis, Christopher Roberts | Doug Morris, Nick Henny, Charles Ciongoli, Bob Bernstein, Kelly Mullens, David Benjamin (in-house counsel), Michael Ostroff (in-house counsel), Neil Nagano (in-house counsel), Sheryl Gold (in-house counsel), Suzanne Kessler (in-house counsel), Marcus Lipiner (in-house counsel), Jeffrey Kempler (in-house counsel), Rand Hoffman (in-house counsel), Jeff Harleston (in-house counsel), Stacy Kreisberg (in-house counsel), Michael Reinert (in-house counsel), Marjorie Feldman, Dan McGill, Matthew Gerson (in-house counsel), Jennifer Bendall, Steve Marenberg (outside counsel), Harvey Geller (in-house counsel), Larry Kenswil (in-house counsel), Amanda Marks (in-house counsel), David Ring (in-house counsel), David Weinberg (in-house counsel), John Kennedy, Jorgen Larsen, Richard Constant (in-house counsel) | Email conveying legal advice and discussion regarding online royalties to executives. (Note: Email is a duplicate of Entry 305, but has a different time stamp due to time zone differences between sender and recipient). | Attorney-Client | |
| 309 | 9/23/2002 | 7:02 AM | Michael Reinert (in-house counsel) | Zach Horowitz | | Email from in-house counsel discussing online royalties and anti-piracy reflecting legal advice, comments and questions from in-house counsel. | Attorney-Client | |
| 310 | 9/23/2002 | 7:37 AM | Matthew Gerson (in-house counsel) | Zach Horowitz, Harvey Geller (in-house counsel), David Benjamin (in-house counsel), Michael Ostroff (in-house counsel), Bob Bernstein, Kelly Mullens, David Benjamin (in-house counsel), Harvey Geller (in-house counsel) | | Email from in-house counsel discussing online royalties and anti-piracy reflecting legal advice, comments and questions from in-house counsel. | Attorney-Client | |

49

Case3:11-cv-01613-SI Document176 Filed11/21/13 Page58 of 68

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log. No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 311 | 9/23/2002 | 7:52 AM | Zach Horowitz | Matthew Gerson (in-house counsel) | | Email with in-house counsel discussing online royalties and anti-piracy reflecting comments to in-house counsel. | Attorney-Client | |
| 312 | 9/23/2002 | 7:53 AM | Zach Horowitz | Charles Ciongoli | | Email forwarding to senior executive email containing legal discussion regarding online royalties. | Attorney-Client | |
| 313 | 9/23/2002 | 7:55 AM | Zach Horowitz | Michael Reinert (in-house counsel) | | Email with in-house counsel discussing online royalties and anti-piracy reflecting legal advice from, and comments to, in-house counsel. | Attorney-Client | |
| 314 | 10/17/2002 | 7:12 AM | David Benjamin (in-house counsel) | Zach Horowitz, Larry Kenswil (in-house counsel), Michael Bebel, Kelly Mullens, Bob Bernstein | | Email from in-house counsel discussing online royalties and artist communications reflecting impressions and opinions of in-house counsel. | Attorney-Client | |
| 315 | Intentionally Omitted | | | | | | | |
| 316 | 10/17/2002 | 9:01 AM | Bob Bernstein | Zach Horowitz, Michael Ostroff (in-house counsel) | | Email with in-house counsel discussing online royalties and artist communications reflecting the impressions, conclusions, questions and opinions of in-house counsel. | Attorney-Client | |
| 317 | 10/17/2002 | 9:06 AM | Zach Horowitz | Bob Bernstein, Michael Ostroff (in-house counsel) | Kelly Mullens | Email with in-house counsel discussing online royalties and artist communications reflecting legal advice from, and communications with, in-house counsel. | Attorney-Client | |
| 318 | Intentionally Omitted | | | | | | | |
| 319 | Intentionally Omitted | | | | | | | |
| 320 | Intentionally Omitted | | | | | | | |
| 321 | Intentionally Omitted | | | | | | | |
| 322 | Intentionally Omitted | | | | | | | |

50

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log. No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 323 | 10/17/2002 | 3:11 PM | Zach Horowitz | Rand Hoffman (in-house counsel), David Cohen | | Email with in-house counsel discussing Reuters article reflecting communications and opinions with in-house counsel. | Attorney-Client | |
| 324 | 10/17/2002 | 3:11 PM | Zach Horowitz | Jay Boberg, Jeff Harleston (in-house counsel), Stacy Kreisberg (in-house counsel) | | Email with in-house counsel discussing Reuters article containing communications and opinions with in-house counsel. | Attorney-Client | |
| 325 | Intentionally Omitted | | | | | | | |
| 326 | 10/18/2002 | 5:59 PM | Zach Horowitz | Kelly Mullens, Bob Bernstein, Michael Ostroff (in-house counsel), Harvey Geller (in-house counsel) | | Email with in-house counsel discussing article reflecting communications and opinions with in-house counsel. | Attorney-Client | UMGR950909 |
| 327 | 10/20/2002 | 2:35 AM | Zach Horowitz | Larry Kenswil (in-house counsel), Amanda Marks (in-house counsel), Bruce Resnikoff, Michael Ostroff (in-house counsel), David Benjamin (in-house counsel), David Ring (in-house counsel), David Weinberg (in-house counsel) | | Email with in-house counsel discussing potential negotiation with digital media retailer reflecting communications with, and questions to, in-house counsel. | Attorney-Client | |
| 328 | 10/20/2002 | 3:37 AM | David Benjamin (in-house counsel) | Zach Horowitz | | Email from in-house counsel discussing potential negotiation with digital media retailer reflecting the impressions, conclusions, questions and opinions of in-house counsel. | Attorney-Client | |
| 329 | 10/20/2002 | 9:00 PM | Zach Horowitz | David Benjamin (in-house counsel) | | Email with in-house counsel discussing potential negotiation with digital media retailer reflecting communications with, and opinions of, in-house counsel. | Attorney-Client | |
| 330 | Intentionally Omitted | | | | | | | |
| 331 | Intentionally Omitted | | | | | | | |

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**

(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 332 | 9/29/2003 | 3:54 PM | Larry Kenswil (in-house counsel) | Zach Horowitz, Nick Henny, Michael Ostroff (in-house counsel), Charles Ciongoli | Amanda Marks (in-house counsel) | Email from in-house discussing agreements with digital media retailers and online royalties reflecting legal advice, comments and questions to and from counsel ; Email attachment: draft summary of current and pending deals regarding online royalties. | Attorney-Client | |
| 333 | Intentionally Omitted | | | | | | | |
| 334 | Intentionally Omitted | | | | | | | |
| 335 | Intentionally Omitted | | | | | | | |
| 336 | Intentionally Omitted | | | | | | | |
| 337 | 12/1/2003 | 4:52 PM | Larry Kenswil (in-house counsel) | Amanda Marks (in-house counsel), David Ring (in-house counsel) | | Email discussing with counsel online royalties; Email attachment: summary of terms regarding online royalties reflecting legal advice from counsel. | Attorney-Client | |
| 338 | 12/11/2003 | 1:50 PM | Susan Allen | Rand Hoffman (in-house counsel) | Jana Loner, Christine Gitomer | Email discussing with counsel online royalties; Email attachment: chart regarding mechanical rates reflecting legal advice from counsel. | Attorney-Client | |
| 339 | 12/11/2003 | 2:26 PM | Rand Hoffman (in-house counsel) | Larry Kenswil (in-house counsel), Susan Hilderley (in-house counsel), Zach Horowitz, Michael Ostroff (in-house counsel) | Susan Allen, David Cohen, Darryl Franklin (in-house counsel), Lisa Rogell (in-house counsel), Marnie Nieves (in-house counsel), Patti Coleman (in-house counsel), Stacy Kreisberg (in-house counsel), Susan Hilderley (in-house counsel), Tanya Greig (in-house counsel) | Email from in-house counsel discussing online royalties; Email attachment: chart regarding mechanical rates reflecting legal advice, comments and questions to and from counsel. | Attorney-Client | |
| 340 | 12/11/2003 | 10:28 PM | Larry Kenswil (in-house counsel) | Charles Ciongoli | | Email to senior executive forwarding email and attachment containing legal advice from in-house counsel regarding online royalties; Email attachment: chart regarding mechanical rates. | Attorney-Client | |

Case3:11-cv-01613-SI   Document176   Filed11/21/13   Page61 of 68

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log. No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 341 | 3/11/2004 | 10:51 AM | David Ellner | Michael Reinert (in-house counsel) | Mel Lewinter, Avery Lipman, Jennifer Carlson | Email with in-house counsel discussing digital media clearances and online royalties reflecting questions to in-house counsel. | Attorney-Client | |
| 342 | 3/11/2004 | 11:15 AM | Michael Reinert (in-house counsel) | David Ellner | Mel Lewinter, Avery Lipman, Jennifer Carlson | Email from in-house counsel discussing digital media clearances and online royalties reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 343 | 3/11/2004 | 1:04 PM | David Ellner | David Ring (in-house counsel), Amanda Marks (in-house counsel) | | Email with in-house counsel discussing digital media clearances and online royalties reflecting questions to in-house counsel. | Attorney-Client | |
| 344 | 3/11/2004 | 2:57 PM | David Ellner | Amanda Marks (in-house counsel), David Ring (in-house counsel) | | Email with in-house counsel discussing digital media clearances and online royalties reflecting communications with, and questions to, in-house counsel. | Attorney-Client | |
| 345 | 3/11/2004 | 2:58 PM | Amanda Marks (in-house counsel) | David Ellner, David Ring (in-house counsel) | | Email from in-house counsel discussing digital media clearances and online royalties reflecting the conclusions and opinions of in-house counsel. | Attorney-Client | |
| 346 | 3/11/2004 | 4:22 PM | Amanda Marks (in-house counsel) | David Ellner, David Ring (in-house counsel) | | Email from in-house counsel discussing digital media clearances and online royalties reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 347 | 3/12/2004 | 11:45 AM | David Ring (in-house counsel) | Zach Horowitz, Michael Ostroff (in-house counsel) | Larry Kenswil (in-house counsel), Amanda Marks (in-house counsel) | Email from in-house counsel discussing digital media clearances and online royalties reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 348 | 3/12/2004 | 11:46 AM | David Ring (in-house counsel) | Zach Horowitz, Michael Ostroff (in-house counsel) | Larry Kenswil (in-house counsel), Amanda Marks (in-house counsel) | Email from in-house counsel discussing digital media clearances and online royalties reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |

Case3:11-cv-01613-SI   Document176   Filed11/21/13   Page62 of 68

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 349 | 3/12/2004 | 11:48 AM | Larry Kenswil (in-house counsel) | David Ring (in-house counsel), Zach Horowitz, Michael Ostroff (in-house counsel) | Amanda Marks (in-house counsel) | Email from in-house counsel discussing digital media clearances and online royalties reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 350 | 3/12/2004 | 12:17 PM | Larry Kenswil (in-house counsel) | David Ring (in-house counsel), Zach Horowitz, Michael Ostroff (in-house counsel) | Amanda Marks (in-house counsel) | Email from in-house counsel discussing digital media clearances and online royalties reflecting the opinions of in-house counsel. | Attorney-Client | |
| 351 | 3/12/2004 | 12:24 PM | Amanda Marks (in-house counsel) | Larry Kenswil (in-house counsel), David Ring (in-house counsel), Zach Horowitz, Michael Ostroff (in-house counsel) | | Email from in-house counsel discussing digital media clearances and online royalties reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 352 | 3/12/2004 | 12:26 PM | David Ring (in-house counsel) | Amanda Marks (in-house counsel), Larry Kenswil (in-house counsel), Zach Horowitz, Michael Ostroff (in-house counsel) | | Email from in-house counsel discussing digital media clearances and online royalties reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 353 | 3/12/2004 | 1:00 PM | David Ring (in-house counsel) | Larry Kenswil (in-house counsel) | Amanda Marks (in-house counsel), David Weinberg (in-house counsel) | Email from in-house counsel discussing digital media clearances and online royalties reflecting the impressions, conclusions, questions and opinions of in-house counsel. | Attorney-Client | |
| 354 | 3/12/2004 | 12:16 PM | David Ring (in-house counsel) | Larry Kenswil (in-house counsel) | Amanda Marks (in-house counsel) | Email from in-house counsel discussing digital media clearances and online royalties reflecting the impressions, conclusions, questions and opinions of in-house counsel. | Attorney-Client | |
| 355 | 3/12/2004 | 8:17 PM | Larry Kenswil (in-house counsel) | David Ring (in-house counsel), Zach Horowitz, Michael Ostroff (in-house counsel) | Amanda Marks (in-house counsel) | Email from in-house counsel discussing digital media clearances and online royalties reflecting the opinions of in-house counsel. | Attorney-Client | |
| 356 | 3/12/2004 | 9:04 PM | Larry Kenswil (in-house counsel) | David Ring (in-house counsel), Zach Horowitz, Michael Ostroff (in-house counsel) | Amanda Marks (in-house counsel), David Weinberg (in-house counsel) | Email from in-house counsel discussing digital media clearances and online royalties reflecting the impressions, conclusions, questions and opinions of in-house counsel. | Attorney-Client | |

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**

(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 357 | 3/12/2004 | 9:23 PM | Michael Ostroff (in-house counsel) | Michael Reinert (in-house counsel) | | Email from in-house counsel discussing digital media clearances and online royalties reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 358 | 3/13/2004 | 5:08 AM | Michael Reinert (in-house counsel) | Michael Ostroff (in-house counsel) | | Email from in-house counsel discussing digital media clearances and online royalties reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 359 | 3/13/2004 | 1:03 PM | Zach Horowitz | David Ring (in-house counsel), Amanda Marks (in-house counsel), Larry Kenswil (in-house counsel), Michael Ostroff (in-house counsel) | | Email with in-house counsel discussing digital media clearances and online royalties reflecting legal advice from, and communications with, in-house counsel. | Attorney-Client | |
| 360 | 3/13/2004 | 1:46 PM | Michael Ostroff (in-house counsel) | Michael Reinert (in-house counsel) | | Email from in-house counsel discussing digital media clearances and online royalties reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 361 | 3/13/2004 | 4:49 PM | Michael Ostroff (in-house counsel) | Zach Horowitz, Larry Kenswil (in-house counsel), David Ring (in-house counsel) | | Email from in-house counsel discussing digital media clearances and online royalties reflecting communications of in-house counsel. | Attorney-Client | |
| 362 | 3/13/2004 | 9:58 PM | Larry Kenswil (in-house counsel) | Zach Horowitz, David Ring (in-house counsel), Amanda Marks (in-house counsel), Michael Ostroff | | Email from in-house counsel discussing digital media clearances and online royalties reflecting the conclusions and opinions of in-house counsel. | Attorney-Client | |
| 363 | 3/14/2004 | 2:01 AM | Larry Kenswil (in-house counsel) | Michael Ostroff (in-house counsel), Zach Horowitz, David Ring (in-house counsel) | | Email from in-house counsel discussing digital media clearances and online royalties reflecting the conclusions and opinions of in-house counsel. | Attorney-Client | |

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log. No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 364 | 7/28/2004 | 3:22 PM | Jeffrey Bronikowski | Amanda Marks (in-house counsel), Larry Kenswil (in-house counsel), David Benjamin (in-house counsel) | | Email with in-house counsel discussing negotiations with digital media retailers and online royalties reflecting communications with in-house counsel. | Attorney-Client | |
| 365 | 7/28/2004 | 10:26 PM | Larry Kenswil (in-house counsel) | Jeffrey Bronikowski, Amanda Marks (in-house counsel), David Benjamin (in-house counsel) | | Email from in-house counsel discussing negotiations with digital media retailers and online royalties reflecting the impressions, conclusions and opinions of in-house counsel. | Attorney-Client | |
| 366 | 9/21/2004 | 11:36 AM | Eloise Bryan | Jerry Juste (in-house counsel) | Michael Reinert (in-house counsel), David Ellner, Bruce Carbone | E-mail with in-house counsel discussing royalties and AFTRA payments reflecting legal advice, questions and comments to and from counsel. (*Note: After further review, this email and the attachment are not responsive to Plaintiffs' document requests. However, UMGR has left this entry on the privilege log for "historical purposes.") | Attorney-Client | |
| 367 | 9/22/2004 | 11:13 AM | Michael Reinert (in-house counsel) | Jerry Juste (in-house counsel) | | E-mail with in-house counsel discussing royalties and AFTRA payments reflecting legal advice, questions and comments to and from counsel. (*Note: After further review, this email and the attachment are not responsive to Plaintiffs' document requests. However, UMGR has left this entry on the privilege log for "historical purposes.") | Attorney-Client | |

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 368 | 9/22/2004 | 4:39 PM | Jerry Juste (in-house counsel) | Michael Reinert (in-house counsel) | | E-mail with in-house counsel discussing royalties and AFTRA payments reflecting legal advice, questions and comments to and from counsel. (*Note: After further review, this email and the attachment are not responsive to Plaintiff's document requests. However, UMGR has left this entry on the privilege log for "historical purposes.") | Attorney-Client | |
| 369 | 11/15/2004 | 2:42 PM | Wendy Nussbaum | Michael Ostroff (in-house counsel) | Larry Kenswil (in-house counsel), Amanda Marks (in-house counsel), David Ring (in-house counsel) | Email with in-house counsel discussing negotiations with digital media retailers and online royalties reflecting questions to in-house counsel. | Attorney-Client | |
| 370 | 11/17/2004 | 5:41 PM | Michael Ostroff (in-house counsel) | Wendy Nussbaum | Larry Kenswil (in-house counsel), Amanda Marks (in-house counsel), David Ring (in-house counsel) | Email from in-house counsel discussing negotiations with digital media retailers and online royalties reflecting the conclusions and opinions of in-house counsel. | Attorney-Client | |
| 371 | 11/17/2004 | 5:51 PM | Larry Kenswil (in-house counsel) | Michael Ostroff (in-house counsel), Wendy Nussbaum | Amanda Marks (in-house counsel), David Ring (in-house counsel) | Email from in-house counsel discussing negotiations with digital media retailers and online royalties reflecting questions to and from in-house counsel. | Attorney-Client | |
| 372 | 11/17/2004 | 6:06 PM | Michael Ostroff (in-house counsel) | Larry Kenswil (in-house counsel), Wendy Nussbaum | Amanda Marks (in-house counsel), David Ring (in-house counsel) | Email from in-house counsel discussing negotiations with digital media retailers and online royalties reflecting communications of in-house counsel. | Attorney-Client | |
| 373 | 11/18/2004 | 2:18 AM | Larry Kenswil (in-house counsel) | Michael Ostroff (in-house counsel), Wendy Nussbaum | Amanda Marks (in-house counsel), David Ring (in-house counsel) | Email from in-house counsel discussing negotiations with digital media retailers and online royalties reflecting questions to and from in-house counsel. | Attorney-Client | |

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---------|------|------|--------|-----------------|-----------------|-------------|-------------------|-----------------------------|
| 374 | 6/3/2005 | 2:09 PM | Eloise Bryan | Vinnie Freda, Bill Waddell (in-house counsel) | Michael Reinert (in-house counsel), Nina Freeman | E-mail with in-house counsel discussing royalties and AFTRA payments reflecting the impressions, conclusions and opinions of counsel. (*Note: After further review, this email and the attachment are not responsive to Plaintiffs' document requests. However, UMGR has left this entry on the privilege log for "historical purposes.") (**Note: Email is a duplicate of Entry 375, but has a different time stamp due to time zone differences between sender and recipient). | Attorney-Client | |
| 375 | 6/3/2005 | 5:09 PM | Eloise Bryan | Vinnie Freda, Bill Waddell (in-house counsel) | Michael Reinert (in-house counsel), Nina Freeman | E-mail with in-house counsel discussing royalties and AFTRA payments reflecting the impressions, conclusions and opinions of counsel. (*Note: After further review, this email and the attachment are not responsive to Plaintiffs' document requests. However, UMGR has left this entry on the privilege log for "historical purposes.") (**Note: Email is a duplicate of Entry 374, but has a different time stamp due to time zone differences between sender and recipient). | Attorney-Client | |
| 376 | 6/3/2005 | 5:18 PM | Bill Waddell (in-house counsel) | Michael Reinert (in-house counsel) | Lori Froeling (in-house counsel) | E-mail from in-house counsel discussing royalties and AFTRA payments reflecting the impressions, conclusions and opinions of counsel. (*Note: After further review, this email and the attachment are not responsive to Plaintiffs' document requests. However, UMGR has left this entry on the privilege log for "historical purposes.") | Attorney-Client | |

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---|---|---|---|---|---|---|---|---|
| 377 | 6/14/2005 | 11:20 PM | Vinnie Freda | Eloise Bryan, Bill Waddell (in-house counsel) | Michael Reinert (in-house counsel), Nina Freeman | E-mail with in-house counsel discussing royalties and AFTRA payments reflecting the impressions, conclusions and opinions of counsel. (*Note: After further review, this email and the attachment are not responsive to Plaintiffs' document requests. However, UMGR has left this entry on the privilege log for "historical purposes.") | Attorney-Client | |
| 378 | 6/15/2005 | 2:11 PM | Eloise Bryan | Vinnie Freda, Bill Waddell (in-house counsel) | Michael Reinert (in-house counsel), Nina Freeman | E-mail with in-house counsel discussing royalties and AFTRA payments reflecting the impressions, conclusions and opinions of counsel. (*Note: After further review, this email and the attachment are not responsive to Plaintiffs' document requests. However, UMGR has left this entry on the privilege log for "historical purposes.") | Attorney-Client | |
| 379 | 11/18/2004 | 2:18 AM | Larry Kenswil (in-house counsel) | Michael Ostroff (in-house counsel), Wendy Nussbaum | Amanda Marks (in-house counsel), David Ring (in-house counsel) | Email from in-house counsel discussing negotiations with digital media retailers and online royalties reflecting questions to and from in-house counsel. | Attorney-Client | |
| 380 | 7/23/2008 | 7:18 AM | Amy Isbell | Aaron Harrison (in-house counsel) | Matthew Gerson (in-house counsel) | Email with in-house counsel discussing draft Senate testimony reflecting advice of in-house counsel. | Attorney-Client | |
| 381 | 7/23/2008 | 12:22 PM | Aaron Harrison (in-house counsel) | Amy Isbell | Matthew Gerson (in-house counsel) | Email from in-house counsel discussing draft Senate testimony reflecting advice of in-house counsel. | Attorney-Client | |
| 382 | 7/23/2008 | 12:26 PM | Amy Isbell | Aaron Harrison (in-house counsel) | Matthew Gerson (in-house counsel) | Email with in-house counsel discussing draft Senate testimony reflecting advice of in-house counsel. | Attorney-Client | |
| 383 | 9/30/2004 | | Michael Reinert (in-house counsel) | Legal Affairs Staff | | Notes describing a discussion involving legal advice concerning the termination and release of a Tall Temptations Productions agreement. | Attorney-Client | UMGR935339 |

**Defendant UMG Recordings, Inc.'s Updated Privilege Log -- October 2, 2013**
(Rick James et al. v. UMG Recordings, Inc., U.S.D.C. N.D. Cal. Case No. CV11-01613 SI, and related cases)

| Log No. | Date | Time | Author | Recipients (to) | Recipients (cc) | Description | Privilege Claimed | Redacted Document Bates No. |
|---------|------|------|--------|-----------------|------------------|-------------|-------------------|------------------------------|
| 384 | 4/20/1998 | | Adrian White (in-house counsel) | Angela Chadwick (in-house counsel) | | Communication between in-house counsel concerning the negotiation of a production agreement. | Attorney-Client | UMGR935029 |
| 385 | 8/13/1997 | | Eric Eisner (in-house counsel) | Norman Beil (in-house counsel) | | Communication between in-house counsel concerning the negotiation of Whitesnake Producer's Agreements. | Attorney-Client | UMGR932403 |
| 386 | 5/3/1994 | | Candace Bond | Tonik Wizell | | Communication re: legal aspects of negotiation of specific artist contract reflecting the advice of counsel. | Attorney-Client | UMGR934209 |
| 387 | 8/4/1988 | | Ann Kiuchi | Norman Beil (in-house counsel) | | Communication with in-house counsel concerning the withholding of funds in a reserve account. | Attorney-Client | UMGR930721 |
| 388 | 6/19/2013 | 12:21 PM | Michael Ostroff (in-house counsel) | Scott Bauman (in-house counsel) | | Communication between in-house counsel concerning document production in response to litigation. | Attorney-Client | UMGR950806 |
| 389 | 5/2006 | | | | | Summary of litigation efforts prepared for board meeting reflecting advise and comments from in-house counsel. | Attorney-Client | UMGR950845 |
| 390 | 6/19/2013 | 12:17 PM | Michael Ostroff (in-house counsel) | Scott Bauman (in-house counsel) | | Communication between in-house counsel concerning document production in response to litigation. | Attorney-Client | UMGR950868 |
| 391 | | | | | | Redline draft of speech discussing digital downloads, artist contracts and royalty rates reflecting comments and changes from in-house counsel. | Attorney-Client | |
| 392 | circa 2002 | | Unknown, but contains legal advice provided by Amanda Marks (in-house counsel); David Ring (in-house counsel); David Weinberg (in-house counsel); and/or Michael Ostroff (in-house counsel) | Zach Horowitz | | Powerpoint slides re download sales reflecting legal analysis of issues including antitrust issues, artist accountings, download retailer contracts and legal relationships, foreign tax issues, and governmental legal and regulatory issues. | Attorney-Client | |